# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

DR. MARK A. BARRY,          )
                                  )
        Plaintiff,        )
                                  )
      v.                 )    C.A. No. 20-1787 (RGA) (SRF)
                                  )    (CONSOLIDATED)
STRYKER CORPORATION, et al.,   )
                                  )
        Defendants.    )

## **[PROPOSED] ORDER**

THIS MATTER coming before the Court on the SeaSpine Defendants' Motion for Protective Order prohibiting discovery as to any of the products identified in Plaintiff's Claim Charts for Infringement of U.S. Patent Nos. 8,361,121, 9,339,301, 7,670,358, 9,668,787, and 9,668,788 by SeaSpine's Mariner® Adult Deformity System (the "Claim Charts") served by Plaintiff on December 7, 2022 (the "Motion") filed on January 5, 2023, and having considered the parties' respective briefing and oral argument thereon, it is hereby

ORDERED that Defendants' Motion is GRANTED and all discovery related to the products identified in the Claim Charts is stayed until such time that Plaintiff amends the Claim Charts to cure the deficiencies identified in the Motion, including by removing any allegations that are made on "information and belief," and the infringement theories set forth therein are supported by the operative complaint and consistent with prior Orders of the Court.

DATED this _____ day of _____, 2023.

                                       _____

                                       UNITED STATES MAGISTRATE JUDGE

# EXHIBIT B

U.S. Patent No. 9,339,301

███████████████████████████████████████████

### Infringement of U.S. Patent No. 9,339,301 by SeaSpine's Mariner® Adult Deformity System

Plaintiff Dr. Mark A. Barry contends that the Mariner® Adult Deformity System—made, used, sold/offered for sale and/or loaned or consigned, and marketed by Defendants SeaSpine Holdings Corp., SeaSpine Orthopedics Corp., and SeaSpine, Inc. ("SeaSpine")—and all compatible components, systems, and constructs, infringes Claims 1, 2 and 4 (the "Asserted Claims") of U.S. Patent No. 9,339,301 ("the '301 patent") when surgeons perform an infringing procedure. The specific components, systems, and constructs identified in this chart are for exemplary purposes only and Dr. Barry reserves all rights to supplement as additional components, systems, and constructs become known to Dr. Barry through discovery. Dr. Barry contends that the components, systems, and constructs identified below are made available by SeaSpine at least through modular kits distributed by SeaSpine through its sales representatives to surgeons performing the infringing methods and constructing the infringing systems, and that SeaSpine's infringement arises at least through the act of making the Mariner Adult Deformity System modular kits and all compatible components, systems, and constructs available to surgeons.

Specifically, SeaSpine induces infringement of Dr. Barry's claimed methods and systems through programs and efforts at instruction and education, with knowledge of Dr. Barry's patents. For example, SeaSpine uses sales representatives and training programs, including providing written materials, to detail the benefits and manner of creating surgical constructs that it knows would infringe Dr. Barry's patents. Indeed, SeaSpine has an entire webpage devoted to training and education. https://www.seaspine.com/training-and-education/. SeaSpine advertises that "SeaSpine® provides hands on training with our experts through a Company Overview and Systems Training (COAST) program, opportunities for peer-to-peer training with surgeons and a custom built bioskills lab to engage in education at a state of the art facility." *Id.* Finally, SeaSpine has a page directed to spinal fixation products. *See* https://www.seaspine.com/product-types/fixation. SeaSpine describes its fixation systems as "screws, rods, or plates that are used to help stabilize and align the spine during the healing process." *Id.*

SeaSpine induces infringement knowing the validity and specific infringement of Dr. Barry's Asserted Claims through its own monitoring of the market of spinal deformity correction and the outcome of *Mark A. Barry, MD, v. Medtronic, Inc.*, Civil Action No. 14-104 (E.D. Tex.) (the "Medtronic litigation"). For example, SeaSpine stated in its Answer to Dr. Barry's Complaint that "Defendant SeaSpine, Inc. admits that it was served with subpoena(s) by Plaintiff related to his lawsuit against Medtronic." D.I. 17 at ¶ 45. Defendant SeaSpine also admits that its Predecessor Integra LifeSciences received a letter from Dr. Barry on August 25, 2017, regarding its infringement of Dr. Barry's Asserted Patents, including the '358 Patent. *Id.* at ¶ 46.

Moreover, SeaSpine has induced infringement of Dr. Barry's patents based on its Mariner Adult Deformity System since at least the launch of that system and, in any event, no later than the date of these infringement contentions. SeaSpine provides specific instruction, encouragement, and education to surgeons that induces their infringement of Dr. Barry's claimed methods and systems.

- 1 -

U.S. Patent No. 9,339,301 █████████████████████████████████████████

SeaSpine performs each of these actions with specific knowledge of its infringement and with intent to cause infringement, or at the very least, with intentional, willful blindness to the infringing nature of its induced conduct. For example, SeaSpine specifically intended to infringe this and all other Asserted Patents[1] at least since the launch of the Mariner Adult Deformity System. Indeed, by then, Dr. Barry had already sent Integra LifeSciences (which spun-off SeaSpine) an August 28, 2017, letter regarding infringement of the Asserted Patents based on another SeaSpine derotation system, Daytona, where SeaSpine admits that the Mariner Adult Deformity system merely ███████████████████████ SeaSpine_Barry_001385 at 1406. Further, Dr. Barry served SeaSpine, Inc. with subpoenas in relation to the prior Medtronic litigation on January 27, 2016, identifying the '358 and '121 patents.

The following charts explain how the Mariner Adult Deformity System, when used in deformity surgery as instructed, taught, and encouraged by SeaSpine, infringes the asserted claims. Dr. Barry's infringement contentions within this document apply to all iterations and versions, whether discontinued or still in use, of the Mariner Adult Deformity System. *See, e.g., Linex Techs., Inc. v. Belkin Int'l, Inc.*, 628 F. Supp. 2d 703, 711 (E.D. Tex. 2008) ("Plaintiff is correct that using an exemplary product to outline infringement contentions can be sufficient.").

To avoid any doubt, Dr. Barry's infringement contentions extend to and encompass the use of any Mariner derotation instruments together with (a) the instruments from a non-Mariner system and/or (b) the implants from a non-Mariner system. For example, SeaSpine teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.,* ████████████████████████████████████████████ ██████████████████████ ███████████ █████ *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).

Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe the asserted claims. Dr. Barry's infringement theories extend to all of SeaSpine's screw- and rod-based systems that share the infringing characteristics. These include, by way of example only:

- Daytona™ Deformity System instruments with NewPort Spinal Implants. *See* Newport Spinal System Indications for Use

---

[1] United States Patent Nos. 7,670,358 ("the '358 patent"); 8,361,121 ("the '121 patent"); 9,339,301 ("the '301 patent"); 9,668,787 ("the '787 patent"); and 9,668,788 ("the '788 patent") are, collectively, the "Asserted Patents."

U.S. Patent No. 9,339,301

CONTAINS CONFIDENTIAL INFORMATION SUBJECT TO PROTECTIVE ORDER

- Daytona™ Deformity System instruments with NorthStar Spinal implants. *See* NorthStar OCT Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Atoll OCT Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Sierra Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Malibu Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Mariner Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Mariner Adult Deformity Instruments with Mariner Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with Mariner MIS Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with North Star Spinal System implants. *See* NorthStar OCT Spinal System Indications for Use.

Accordingly, each of these Accused Instrumentalities and the use thereof infringe for the reasons that follow.

U.S. Patent No. 9,339,301

████████████████████████████████████████████████

**Asserted Claim 1**:  Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 1-A]** A system for aligning human vertebrae comprising: | The Mariner Adult Deformity System is used to align human vertebrae. SeaSpine explains that the ████████████████ ████████████████████████████ *See* Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include ████████████████████████████ *Id.* at -2851. SeaSpine also explains that the Mariner Adult Deformity System is "comprised of a range of implants, such as pre-contoured and constrained rods, uni-planar and fenestrated screws, hooks, lateral connectors, and modular screw heads, including those with a rigidly attached rod connector, as well as instruments for pedicle subtraction osteotomy, iliac fixation, reduction, derotation, and correction."  Mariner Instructions For Use ("Mariner IFU") at 1.<br><br>Surgeons infringe this claim, and the asserted claims, when they use the Mariner Adult Deformity System to aid in deformity correction maneuvers with various SeaSpine pedicle screws and spinal rod-based systems, including the Mariner Polyaxial and Uniplanar screw products. The screw and rod-based systems are exemplary. Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe this claim. Dr. Barry's infringement theories extend to all of SeaSpine's rod-based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 9,339,301

█████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | SeaSpine induces infringement of this claim (and all other Asserted Claims), including, but not limited to, through its surgical technique guide for the Mariner Adult Deformity System. Surgeons infringe this claim, and all other Asserted Claims, when they use the Mariner Adult Deformity System, alone or in combination with any of SeaSpine's screw- and rod-based systems as listed above, as instructed to aid in deformity correction maneuvers. |
| **[Element 1-B]** a first set of at least three pedicle screws, each pedicle screw having a threaded shank and a head, said first set of pedicle screws adapted to be implanted in a first group of at least three vertebrae; | A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with a first set of at least three pedicle screws having threaded shank segments and head segments. At least three pedicle screws are implanted into a patient's spine as a first set of pedicle screws. *See, e.g.*, SeaSpine_Barry_002816 at -2820 (████████████████████████ ██████). An exemplary depiction of a first set of at least three pedicle screws appears below: |

U.S. Patent No. 9,339,301

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  *Id.* at -2838 (annotated).<br><br>An exemplary depiction of individual Mariner Adult Deformity Screws. These Mariner Adult Deformity screws include both a threaded shank segment and a head segment. |

U.S. Patent No. 9,339,301

█████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *Id.* at -2824 (annotated).<br><br>These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. Dr. Barry's infringement theories extend to all of SeaSpine's rod-based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle |

U.S. Patent No. 9,339,301

██████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | Screw System implants. |
| **[Element 1-C]** a first pedicle screw cluster derotation tool adapted to facilitate simultaneous application of rotative force in a single motion to said first group of at least three vertebrae,<br><br>**[Element 1-D]** said first pedicle screw cluster derotation tool having a first set of at least three pedicle screw engagement members configured to engage the heads of the corresponding first set of at least three pedicle screws,<br><br>**[Element 1-E]** said first set of pedicle screw engagement members being interconnected by a first linking member such that application of rotative force in the single motion to said pedicle screw engagement members simultaneously moves all of the interconnected pedicle screw engagement members; | The Mariner Adult Deformity System includes a first pedicle screw cluster derotation tool adapted to facilitate simultaneous application of rotative force in a single motion to the first group of at least three vertebrae.<br><br>The pedicle screw cluster derotation tool is assembled in Mariner Adult Deformity by, for example, ████████████████████ ████████████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), ████████████ (SeaSpine_Barry_002816 at -2831), and ████████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) and the tools and equipment used to assemble the construct.<br><br>On information and belief, surgeons have used the Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), and the Segmental Derotation Assembly, Longitudinal to connect a first group of pedicle screw engagement members of the Mariner Adult Deformity System both along and across the spine to construct a first pedicle screw cluster derotation tool. On further information and belief, SeaSpine has instructed, taught, encouraged surgeons to make such constructs. *See, e.g.,* Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 ████████████████████████████; *See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905 ████████████████████; |

U.S. Patent No. 9,339,301

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |   Upon information and belief, the Mariner Adult Deformity System can also be linked longitudinally, i.e., along the spine, with use of the Segmental Derotation Assembly, Longitudinal. |

U.S. Patent No. 9,339,301

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System.<br><br>SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, ("Daytona Small Stature Guide") (██████████████████████████████████████████████████████ ██████████████████████████████████████████); *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device). Accordingly, the Mariner Adult Deformity System also infringes this claim element because SeaSpine teaches that these components can be used, and in fact are used, by surgeons to link derotators on multiple (i.e., two, three, or more) vertebrae along and across the spine.<br><br>On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine. |

U.S. Patent No. 9,339,301

██████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | While not explicitly depicted in the Mariner Deformity Surgical Technique guide, as discussed above, the Daytona Deformity derotation clips and/or the Mariner Adult Deformity System's Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM),  and the Segmental Derotation Assembly, Longitudinal, can be and have been applied between pedicle screw engagement members along the same side of the spine to form a first pedicle screw cluster derotation tool, which in turn engage a first set of at least three pedicle screws implanted in multiple vertebra. *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id*. at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). <br><br> Thus, when the engagement members are rotated by a surgeon during surgery, manipulative forces that are applied to the pedicle screw engagement members are applied to all of the interconnected pedicle screw engagement members simultaneously. This distributes the forces over multiple vertebral levels and results in the corrective en bloc axial rotation. <br><br> To the extent this limitation is not literally present during spinal derotation surgeries using the Mariner Adult Deformity System derotation instruments and implants, and any other instruments and implants compatible with the Mariner Adult Deformity System, this limitation is satisfied under the doctrine |

U.S. Patent No. 9,339,301

██████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | of equivalents. Spinal derotation performed using the Mariner Adult Deformity System and/or compatible handles, linking members, and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. The function is to allow for the simultaneous application of manipulative forces to the engagement member (or as a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member which forms a cluster with other such members, joined by linking members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member in the cluster. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and any other instruments and implants compatible with the Mariner Adult Deformity System, and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and any other instruments and implants compatible with Mariner Adult Deformity System, and the claim limitation are interchangeable. |
| **[Element 1-F]** a second set of at least three pedicle screws, each pedicle screw of said second set of pedicle screws having a threaded shank and a head, said second set of pedicle screws adapted to be implanted in said first group of at least three vertebrae; | *See* Element 1-B.<br><br>A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with a second set of at least three pedicle screws having threaded shank segments and head segments. At least three pedicle screws are implanted into a patient's spine as a second set of pedicle screws. An exemplary depiction of a second set of at least three pedicle screws appears below: |

U.S. Patent No. 9,339,301

███████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  SeaSpine_Barry_002816 at -2838 (annotated).<br><br>An exemplary depiction of individual Mariner Adult Deformity Screws appears below. These Mariner Adult Deformity screws include both a threaded shank segment and a head segment. |

U.S. Patent No. 9,339,301

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  *Id*. at -2824 (annotated).<br><br>These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 9,339,301

██████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 1-G]** a second pedicle screw cluster derotation tool adapted to facilitate simultaneous application of rotative force in the single motion to said first group of at least three vertebrae, <br><br> **[Element 1-H]** said second pedicle screw cluster derotation tool having a second set of at least three pedicle screw engagement members configured to engage the heads of the corresponding second set of at least three pedicle screws, <br><br> **[Element 1-I]** said second set of pedicle screw engagement members being interconnected by a second linking member such that application of the rotative force in the single motion to one or more of the pedicle screw engagement members of said first or second set of pedicle screw engagement members simultaneously moves all of the respectively interconnected pedicle screw engagement members of said first and second set of pedicle screw engagement members; and | The Mariner Adult Deformity System includes a second pedicle screw cluster derotation tool adapted to facilitate simultaneous application of rotative force in a single motion to the first group of at least three vertebrae. *See* Elements 1-C, 1-D, and 1-E. <br><br> While not explicitly depicted, couplers can be applied between pedicle screw engagement members along the same side of the spine to form a second pedicle screw cluster derotation tool, including at least three pedicle screw engagement members (e.g., the manipulators or rotation tubes), which in turn engage a second set of pedicle screws implanted in multiple vertebrae. For example, ████████████████████████████ ███████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), ██████████ (SeaSpine_Barry_002816 at -2831), and ████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) and the tools and equipment used to assemble the construct. *See, e.g.,* BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id.* at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). <br><br> On information and belief, surgeons have used the Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), and the Segmental |

U.S. Patent No. 9,339,301

██████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---------------|-------------------------------------------|
|               | Derotation Assembly, Longitudinal to connect a first group of pedicle screw engagement members of the Mariner Adult Deformity System both along and across the spine to construct a second pedicle screw cluster derotation tool. On further information and belief, SeaSpine has instructed, taught, encouraged surgeons to make such constructs. *See, e.g.*, Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 (████████████ ██████████████████████████); *See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (████ ████████████████████████).

SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, ("Daytona Small Stature Guide") █████████████████████████████████████████████ ██████████████████████████████████████ ; *see also* K211606, at 3  ("Mariner Derotation System Summary") ("the Mariner Derotation System is substantially equivalent to the cited legally marketed predicates."); *id.* at 1 (citing Daytona Deformity System as a legally marketed predicate device). Accordingly, the Mariner Adult Deformity System also infringes this claim element because SeaSpine teaches that these components can be used, and in fact are used, by surgeons to link derotators on multiple (i.e., two, three, or more) vertebrae along and across the spine.

On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to |

U.S. Patent No. 9,339,301

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | link or connect Mariner Adult Deformity System derotators along and/or across the spine.

Thus, when the engagement members are rotated by a surgeon during surgery, manipulative forces that are applied to the pedicle screw engagement members are applied to all of the interconnected pedicle screw engagement members simultaneously. This distributes the forces over multiple vertebral levels and results in the corrective en bloc axial rotation.

To the extent this limitation is not literally present during spinal derotation surgeries using the Mariner Adult Deformity System derotation instruments and implants, and any other instruments and implants compatible with the Mariner Adult Deformity System, this limitation is satisfied under the doctrine of equivalents. Spinal derotation performed using the Mariner Adult Deformity System and/or compatible handles, linking members, and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. The function is to allow for the simultaneous application of manipulative forces to the engagement member (or as a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member which forms a cluster with other such members, joined by linking members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member in the cluster. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and any other instruments and implants compatible with the Mariner Adult Deformity System, and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and any other instruments and implants compatible with Mariner Adult Deformity System, and the claim limitation are interchangeable. |

U.S. Patent No. 9,339,301

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 1-J]** a cross-linking member interconnecting said first set of pedicle screw engagement members and said second set of pedicle screw engagement members; | The Mariner Adult Deformity System includes cross-linking members that interconnect first and second sets of pedicle screw engagement members. *See* Elements 1-B and 1-F. The cross-linking member in Mariner Adult Deformity System or capable of use with Mariner Adult Deformity System includes, for example, ██████████████████████ ██████████████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), and the tools and equipment used to assemble the construct. |

U.S. Patent No. 9,339,301

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ <br><br>Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (annotated) (███████████████████████ ██████ ). <br><br>As already explained above, two, three, or more pedicle screw engagement |

U.S. Patent No. 9,339,301

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | members can be linked on the same side of the spine as well as across the spine. One or more linking members can be used to link three or more adjacent pedicle screw engagement members along the same side of the spine. When the three adjacent pedicle screw engagement members on one side of the spine are connected with one or more representative linking members, they form a representative pedicle screw cluster derotation tool. Likewise, when the three adjacent pedicle screw engagement members on the other side of the spine are connected with one or more linking members, they form a second representative pedicle screw cluster derotation tool. Accordingly, such a construct would have two sets of pedicle screw engagement members, each on opposite sides of the spine. |
| **[Element 1-K]** wherein each pedicle screw engagement member of said first and second set of pedicle screw engagement members is configured to transmit the rotative force to said head of said pedicle screw to which said respective pedicle screw engagement member is engaged so as to be adapted to simultaneously rotate the vertebrae of the first group of at least three vertebrae. | The prior analysis and SeaSpine's Mariner-related technique guides confirm that this claim element is met by various Mariner Adult Deformity pedicle screw engagement members. A surgeon uses the Mariner Adult Deformity System to apply a manipulative force to the spine to aid in spinal deformity correction maneuvers. *See, e.g.*, Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 (████████████████████████ ████████████████████████). While not explicitly depicted, upon information and belief, surgeons can use the Mariner Adult Deformity instruments to perform derotation by applying force to the pedicle screw engagement members. This force then travels through the pedicle screw engagement members to the pedicle screws upon which the engagement members are respectively engaged, which are implanted in multiple vertebrae. This accomplishes simultaneous *en bloc* vertebral derotation by distributing the forces over multiple vertebral levels simultaneously. *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and |

U.S. Patent No. 9,339,301

████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | tools are self-propagating."); *id*. at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). |

U.S. Patent No. 9,339,301

████████████████████████████████████████████████

**Asserted Claim 2**: Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-A]** The system of claim 1, further comprising a handle member configured to be coupled to one or more of said pedicle screw engagement members, said handle member in cooperation with said first linking member facilitating the simultaneous application of the rotative force to each pedicle screw of said first set of at least three pedicle screws. | *See* Claim 1.<br><br>The Mariner Adult Deformity System includes a handle member configured to be coupled with one or more pedicle screw engagement members. *See, e.g.*, SeaSpine_Barry_002816 at -2831.<br><br>████████████████████████ |

U.S. Patent No. 9,339,301

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | ███████████████████████████████████████ <br><br> *Id.* <br><br> Upon information and belief, The Mariner Adult Deformity System can be and has been constructed to include a handle member coupled to one or more pedicle screw engagement members, which in turn engage a first set of pedicle screws implanted in multiple vertebrae. When a handle member is rotated by a physician during surgery, manipulative forces that are applied to the handle member are transferred through the handle member and linking member to the pedicle screw engagement members simultaneously, which is then transferred to facilitate the simultaneous application of rotative force to each pedicle screw in the first set of pedicle screws. This distributes the forces over multiple vertebral levels and results in the corrective *en bloc* axial rotation. *See, e.g.*, Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at - 2289 (███████████████████████████████ <br> ████████████ <br><br> To the extent this limitation is not literally present during spinal derotation |

U.S. Patent No. 9,339,301

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | surgeries using the Mariner Adult Deformity System derotation instruments and implants, and any other instruments and implants compatible with Mariner Adult Deformity System, this limitation is satisfied under the doctrine of equivalents. Spinal derotation performed using the Mariner Adult Deformity System and/or compatible handles and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. The function is to allow for the simultaneous application of manipulative forces to the engagement member (or as a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member joined by linking members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and any other instruments and implants compatible with Mariner Adult Deformity System and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and any other instruments and implants compatible with Mariner Adult Deformity System and the claim limitation are interchangeable. |

U.S. Patent No. 9,339,301

████████████████████████████████████████████████

**Asserted Claim 4**: Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 4-A]** The system of claim 1, further comprising a spinal rod member, wherein one or more of said pedicle screws of said set of at least three pedicle screws each includes: | The Mariner Adult Deformity System works with various Mariner pedicle screws and rod-based systems that are used by selecting a first length of a spinal rod member with a first set of pedicle screws. *See, e.g.,* SeaSpine_Barry_002816 at -2827 ███████████████ ███████████████████████████████████████ ███████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ *Id.* at -2827. |

U.S. Patent No. 9,339,301

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  *Id.* at -2838 (annotated).<br><br>The described pedicle screws and rod-based system are exemplary. Dr. Barry's infringement theories extend to all SeaSpine pedicle screw and rod based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |
| **[Element 4-B]** a spinal rod conduit formed substantially transverse of the length of each | Each Mariner Pedicle Screw System pedicle screw has a spinal rod conduit that is formed substantially transverse to the length of the screw body, sized |

U.S. Patent No. 9,339,301

██████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| said pedicle screw and sized and shaped for receiving passage of said spinal rod member therethrough; and | and shaped to receive the spinal rod member. Depicted below is an exemplary Mariner Pedicle Screw System pedicle screw with the spinal rod conduit.<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 00:40, https://www.seaspine.com/products/mariner/:<br><br><br><br>*See also* SeaSpine_Barry_002816 at -2834 (annotated): |

U.S. Patent No. 9,339,301

████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  |
| **[Element 4-C]** a spinal rod engagement member configured to threadably engage said head segment of each said pedicle screw and for securing each said pedicle and said spinal rod, when extending through said spinal rod conduit, in a substantially fixed relative position and orientation. | The Mariner Adult Deformity System includes spinal rod engagement members configured to threadably engage said head segment of each said pedicle screw and for securing each said pedicle and said spinal rod, when extending through said spinal rod conduit, in a substantially fixed relatively position and orientation.

Each Mariner Adult Deformity pedicle screw has a spinal rod conduit that is formed substantially transverse to the length of the screw body, sized and |

U.S. Patent No. 9,339,301

██████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | shaped to receive the spinal rod member. Depicted below is an exemplary Mariner Adult Deformity System pedicle screw with the spinal rod conduit. *See, e.g.*, Mariner Strength in Versatility, screenshot from 00:40, https://www.seaspine.com/products/mariner/:  Spinal rod conduit sized and shaped for receiving passage of said spinal rod member therethrough |

U.S. Patent No. 9,339,301

███████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | *See also* SeaSpine_Barry_002816 at -2834 (annotated):  |
| | Further, for example, the Mariner Adult Deformity System includes spinal rod engagement means for securing each pedicle screw and spinal rod, extending through the spinal rod conduit, in a substantially fixed relative position and orientation. For example, Mariner Adult Deformity System screws, including a set screw, is used to secure each pedicle screw and spinal rod member in a substantially fixed relative position and orientation. *See e.g., id.* at -2834 (██████████████████████████████████████████ |

U.S. Patent No. 9,339,301

██████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | ██████████████████████████████████████). <br><br> ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ <br><br> *Id.* |

U.S. Patent No. 9,339,301

███████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | 

*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated).

*See also* Mariner IFU, at 1 ("The system consists of single-use implants including fixed, polyaxial, cephalad/caudal restricted-motion, and medial/lateral restrict motion pedicle screws as well as connecting spinal rods and a separate locking element.")

The described pedicle screws and rod-based system is exemplary. Dr. Barry's infringement theories extend to all SeaSpine pedicle screws and rod-based systems that share the infringing characteristics. |

Spinal Rod engagement means being inserted into the head of the pedicle screw through the pedicle screw engagement means.

U.S. Patent No. 9,339,301

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The Mariner Adult Deformity System deformity screws and/or set screws also meet this claim limitation under the doctrine of equivalents because they perform the same function in the same way with the same result as the claim limitation at issue. The function of the set screws is to secure the rod onto the head of the pedicle screw. In terms of the way, the set screws are tightened by the surgeon into the rod conduit and secure the rod to the heads of the pedicle screw. Thus, the result is that the set screws engage the rod and tightly secure it against the head of the pedicle screw. For the same reasons, a person of ordinary skill in the art would find the differences between the set screws and the claim limitation at issue are insubstantial, and that the locking mechanism and the claim limitation are interchangeable. |
| **[Element 4-D]** "a spinal rod engagement member configured to threadably engage said head segment of each said pedicle screw and for securing each said pedicle and said spinal rod"<br><br>35 U.S.C. § 112(6) element | SeaSpine_Barry_002816 at -2834:<br><br>███████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████████ |

U.S. Patent No. 9,339,301

███████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated). |

EXHIBIT C

U.S. Patent No. 8,361,121

███████████████████████████████████████████

## Infringement of U.S. Patent No. 8,361,121 by SeaSpine's Mariner® Adult Deformity System

Plaintiff Dr. Mark A. Barry contends that the Mariner® Adult Deformity System—made, used, sold/offered for sale and/or loaned or consigned, and marketed by Defendants SeaSpine Holdings Corp., SeaSpine Orthopedics Corp., and SeaSpine, Inc. ("SeaSpine")—and all compatible components, systems, and constructs, infringes Claims 2, 3, and 4 (the "Asserted Claims") of U.S. Patent No. 8,361,121 ("the '121 patent") when surgeons perform an infringing procedure. The specific components, systems, and constructs identified in this chart are for exemplary purposes only and Dr. Barry reserves all rights to supplement as additional components, systems, and constructs become known to Dr. Barry through discovery. Dr. Barry contends that the components, systems, and constructs identified below are made available by SeaSpine at least through modular kits distributed by SeaSpine through its sales representatives to surgeons performing the infringing methods and constructing the infringing systems, and that SeaSpine's infringement arises at least through the act of making the Mariner Adult Deformity System modular kits and all compatible components, systems, and constructs available to surgeons.

Specifically, SeaSpine induces infringement of Dr. Barry's claimed methods and systems through programs and efforts at instruction and education, with knowledge of Dr. Barry's patents. For example, SeaSpine uses sales representatives and training programs, including providing written materials, to detail the benefits and manner of creating surgical constructs that it knows would infringe Dr. Barry's patents. Indeed, SeaSpine has an entire webpage devoted to training and education. https://www.seaspine.com/training-and-education/. SeaSpine advertises that "SeaSpine® provides hands on training with our experts through a Company Overview and Systems Training (COAST) program, opportunities for peer-to-peer training with surgeons and a custom built bioskills lab to engage in education at a state of the art facility." *Id*. Finally, SeaSpine has a page directed to spinal fixation products. *See* https://www.seaspine.com/product-types/fixation. SeaSpine describes its fixation systems as "screws, rods, or plates that are used to help stabilize and align the spine during the healing process." *Id*.

SeaSpine induces infringement knowing the validity and specific infringement of Dr. Barry's Asserted Claims through its own monitoring of the market of spinal deformity correction and the outcome of *Mark A. Barry, MD, v. Medtronic, Inc*., Civil Action No. 14-104 (E.D. Tex.) (the "Medtronic litigation"). For example, SeaSpine stated in its Answer to Dr. Barry's Complaint that "Defendant SeaSpine, Inc. admits that it was served with subpoena(s) by Plaintiff related to his lawsuit against Medtronic." D.I. 17 at ¶ 45. Defendant SeaSpine also admits that its Predecessor Integra LifeSciences received a letter from Dr. Barry on August 25, 2017, regarding its infringement of Dr. Barry's Asserted Patents, including the '358 Patent. *Id.* at ¶ 46.

Moreover, SeaSpine has induced infringement of Dr. Barry's patents based on its Mariner Adult Deformity System since at least the launch of that system and, in any event, no later than the date of these infringement contentions. SeaSpine provides specific instruction, encouragement, and education to surgeons that induces their infringement of Dr. Barry's claimed methods and systems.

U.S. Patent No. 8,361,121 ██████████████████████████████████████████

SeaSpine performs each of these actions with specific knowledge of its infringement and with intent to cause infringement, or at the very least, with intentional, willful blindness to the infringing nature of its induced conduct. For example, SeaSpine specifically intended to infringe this and all other Asserted Patents[1] at least since the launch of the Mariner Adult Deformity System. Indeed, by then, Dr. Barry had already sent Integra LifeSciences (which spun-off SeaSpine) an August 28, 2017, letter regarding infringement of the Asserted Patents based on another SeaSpine derotation system, Daytona, where SeaSpine admits that the Mariner Adult Deformity system merely ████████████ SeaSpine_Barry_001385 at 1406. Further, Dr. Barry served SeaSpine, Inc. with subpoenas in relation to the prior Medtronic litigation on January 27, 2016, identifying the '358 and '121 patents.

The following charts explain how the Mariner Adult Deformity System, when used in deformity surgery as instructed, taught, and encouraged by SeaSpine, infringes the asserted claims.  Dr. Barry's infringement contentions within this document apply to all iterations and versions, whether discontinued or still in use, of the Mariner Adult Deformity System.  *See, e.g., Linex Techs., Inc. v. Belkin Int'l, Inc.*, 628 F. Supp. 2d 703, 711 (E.D. Tex. 2008) ("Plaintiff is correct that using an exemplary product to outline infringement contentions can be sufficient.").

To avoid any doubt, Dr. Barry's infringement contentions extend to and encompass the use of any Mariner derotation instruments together with (a) the instruments from a non-Mariner system and/or (b) the implants from a non-Mariner system.  For example, SeaSpine teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* █████████████████████████████████████████

████████████  *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).

Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe the asserted claims. Dr. Barry's infringement theories extend to all of SeaSpine's screw- and rod-based systems that share the infringing characteristics. These include, by way of example only:

- Daytona™ Deformity System instruments with NewPort Spinal Implants. *See* Newport Spinal System Indications for Use

---

[1] United States Patent Nos. 7,670,358 ("the '358 patent"); 8,361,121 ("the '121 patent"); 9,339,301 ("the '301 patent"); 9,668,787 ("the '787 patent"); and 9,668,788 ("the '788 patent") are, collectively, the "Asserted Patents."

U.S. Patent No. 8,361,121

███████████████████████████████████████████████

- Daytona™ Deformity System instruments with NorthStar Spinal implants. *See* NorthStar OCT Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Atoll OCT Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Sierra Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Malibu Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Mariner Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Mariner Adult Deformity Instruments with Mariner Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with Mariner MIS Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with North Star Spinal System implants. *See* NorthStar OCT Spinal System Indications for Use.

Accordingly, each of these Accused Instrumentalities and the use thereof infringe for the reasons that follow.

U.S. Patent No. 8,361,121

██████████████████████████████████████████████████

**Asserted Claim 2**:  Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-A]** A system for aligning vertebrae in the amelioration of aberrant spinal column deviation conditions comprising: | The Mariner Adult Deformity System is used to align vertebrae in the amelioration of aberrant spinal column deviation conditions. SeaSpine explains, for example, that the ███████████████ ███████████████████████████████████ Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include ████████████████████████████████ *Id.* at -2851. SeaSpine also explains that the Mariner Adult Deformity System is "comprised of a range of implants, such as pre-contoured and constrained rods, uni-planar and fenestrated screws, hooks, lateral connectors, and modular screw heads, including those with a rigidly attached rod connector, as well as instruments for pedicle subtraction osteotomy, iliac fixation, reduction, derotation, and correction."  Mariner Instructions For Use ("Mariner IFU") at 1. |

Surgeons infringe this claim, and the asserted claims, when they use the Mariner Adult Deformity System to aid in deformity correction maneuvers with various SeaSpine pedicle screws and spinal rod-based systems, including the Mariner Polyaxial and Uniplanar screw products. The screw and rod-based systems are exemplary. Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe this claim. Dr. Barry's infringement theories extend to all of SeaSpine's rod-based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants.

U.S. Patent No. 8,361,121

██████████████████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | SeaSpine induces infringement of this claim (and all other Asserted Claims), including, but not limited to, through its surgical technique guide for the Mariner Adult Deformity System. Surgeons infringe this claim, and all other Asserted Claims, when they use the Mariner Adult Deformity System, alone or in combination with any of SeaSpine's screw- and rod-based systems as listed above, as instructed to aid in deformity correction maneuvers. |
| **[Element 2-B]** a first set of pedicle screws, each pedicle screw having a threaded shank segment and a head segment, and; | A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with a first set of pedicle screws having threaded shank segments and head segments. Multiple pedicle screws are implanted into a patient's spine as a first set of pedicle screws. *See, e.g.,* SeaSpine_Barry_002816 at -2820 ████████████████████████ ████████████. An exemplary depiction of a first set of pedicle screws appears below: |

U.S. Patent No. 8,361,121

██████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | <br><br>*Id*. at -2838 (annotated).<br><br>An exemplary depiction of individual Mariner polyaxial screw appears below.<br><br>These Mariner Adult Deformity System screws include both a threaded shank segment and a head segment. *Id*. at -2824 |

U.S. Patent No. 8,361,121

████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | <br><br>*Id*. at -2824 (annotated).<br><br>These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 8,361,121

███████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | |
| **[Element 2-C]** a first pedicle screw cluster derotation tool,<br><br>**[Element 2-D]** said first pedicle screw cluster derotation tool having a first handle means for facilitating simultaneous application of manipulative forces to said first set of pedicle screws and a first group of three or more pedicle screw engagement members which are mechanically linked with said first handle means, said first handle means having a handle linked to each pedicle screw engagement member of the first group of three or more pedicle screw engagement members and a linking member to join together first set of handles linked to the pedicle screw engagement members, wherein the handle means is configured to move simultaneously each pedicle screw engagement member; | The Mariner Adult Deformity System includes a first pedicle screw cluster derotation tool with a first handle means mechanically linked with a first group of three or more pedicle screw engagement members (each with an individual handle) and a first set of pedicle screws.<br><br>The pedicle screw cluster derotation tool is assembled in Mariner Adult Deformity by, for example, ████████████████████████████ ████████████████████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), ████████████ (SeaSpine_Barry_002816 at -2831), and ████████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) and the tools and equipment used to assemble the construct.<br><br>On information and belief, surgeons have used the Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), and the Segmental Derotation Assembly, Longitudinal to connect a first group of pedicle screw engagement members of the Mariner Adult Deformity System both along and across the spine to construct a first pedicle screw cluster derotation tool. On further information and belief, SeaSpine has instructed, taught, encouraged surgeons to make such constructs. *See, e.g.*, Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 (████████████████████████████ ████████████████); *See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905 ████████████████████████. |

U.S. Patent No. 8,361,121

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  Upon information and belief, the Mariner Adult Deformity System can also be linked longitudinally, i.e., along the spine, with use of the Segmental Derotation Assembly, Longitudinal. |

U.S. Patent No. 8,361,121

████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System.<br><br>SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, "Daytona Small Stature Guide") (████████████████████████████████████████ ██████████████████ █ ██████████; *see also* K211606, at 3 ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).<br><br>On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine.<br><br>The Mariner Adult Deformity Spinal System includes a handle means mechanically linked to the pedicle screw engagement members, which in turn, engage pedicle screws implanted in the same vertebra. While not explicitly depicted in the Mariner Deformity Surgical Technique guide, as discussed |

U.S. Patent No. 8,361,121

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | above, the Daytona Deformity derotation clips and/or the Mariner Adult Deformity System's Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), the Segmental Derotation Assembly, Longitudinal, can be and have been applied between pedicle screw engagement members along the same side of the spine to form a first pedicle screw cluster derotation tool, including handle means mechanically linked to the pedicle screw engagement members (e.g., the manipulators or rotation tubes), which in turn engage a first set of pedicle screws implanted in multiple vertebra. SeaSpine_Barry_002280 at -2289 (████████████████████████████ ██████████████████████████); *see also id*. (████ ████████████████████████████████████ ████████████████████████████████████ *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id*. at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id*. at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). <br><br> To the extent this limitation is not literally present during spinal derotation, this limitation is satisfied under the doctrine of equivalents. Upon information and belief, spinal derotation performed using the Mariner Adult Deformity System handles and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. |

U.S. Patent No. 8,361,121

███████████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The function is to allow for the simultaneous application of manipulative forces to the engagement member (or as a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member which forms a cluster with other such members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member in the cluster. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and the claim limitation are interchangeable. |
| **[Element 2-E]** pedicle screw engagement members which are mechanically linked with said first handle means; | *See* Element 2-D. The first handle means and pedicle screw engagement members are mechanically linked because they are physically connected to each other. |
| **[Element 2-F]** wherein each pedicle screw engagement member is configured to engage respectively with said head segment of each pedicle screw of said first set of pedicle screws; and | The Mariner Adult Deformity System includes pedicle screw engagement members that engage with the head segments of each screw in the first set of pedicle screws. *See, e.g.* Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2831 (████████████████████████ ████████████████████████████████████████████████████████); see also, Mariner Strength in Versatility, screenshot from 01:25 (annotated) |

U.S. Patent No. 8,361,121

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  *see also id.* 01:32 (annotated): |

U.S. Patent No. 8,361,121

███████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  |  Exemplary point of engagement between a pedicle screw engagement member and the head segment of a pedicle screw. |
| **[Element 2-G]** wherein each pedicle screw | The Mariner Adult Deformity System is used to apply a manipulative force |

U.S. Patent No. 8,361,121

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| engagement member is configured to transmit manipulative forces applied to said first handle means to said head segment of each pedicle screw of said first set of pedicle screws; | to the spine to aid in spinal deformity correction maneuvers. *See, e.g.,* Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2831. The surgeon uses the Mariner instruments to perform derotation by applying force to the first handle means which are joined by a physical connection to the pedicle screw engagement members. *See* Element 2-E. This force then travels through the pedicle screw engagement members to the head segments of the first set of pedicle screws, which are implanted in multiple vertebrae. This accomplishes simultaneous *en bloc* vertebral derotation by distributing the forces over multiple vertebral levels simultaneously, ameliorating the aberrant spinal column deviation condition. *See, e.g.,* SeaSpine_Barry_002280 at -2289 (███████████████████████████████████████ ███████████); *see also id.* (████████████████ █████████████████████████████████████ █████████). |
| **[Element 2-H]** a second set of pedicle screws, each pedicle screw having a threaded shank segment and a head segment; | The Mariner Adult Deformity System can be used with a second set of pedicle screws that may be implanted by the surgeon during a procedure. |

U.S. Patent No. 8,361,121

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  |  SeaSpine_Barry_002816 at -2838 (annotated). An exemplary depiction of individual Mariner polyaxial screw appears below. These Mariner Adult Deformity System screws include both a threaded shank segment and a head segment. *Id*. at -2824. |

U.S. Patent No. 8,361,121 ███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | ████████████████████████████████████████████ |

*Id.* at -2824 (annotated).

These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants.

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-I]** a second pedicle screw cluster | The Mariner Adult Deformity System includes a second pedicle screw cluster |

U.S. Patent No. 8,361,121

████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| derotation tool,<br><br>**[Element 2-J]** said second pedicle screw cluster derotation tool having a second handle means for facilitating simultaneous application of manipulative forces to said second set of pedicle screws and a second group of three or more pedicle screw engagement members which are mechanically linked with said second handle means, said second handle means having a handle linked to each pedicle screw engagement member of the second group of three or more pedicle screw engagement members and a handle linking member to join together the handles linked to the pedicle screw engagement members, wherein the handle means is configured to move simultaneously each pedicle screw engagement member; | derotation tool with a second handle means mechanically linked with a second group of three or more pedicle screw engagement members (each with an individual handle) and a second set of pedicle screws. *See* Element 2-C and Element 2-D.<br><br>While not explicitly depicted, couplers can be applied between pedicle screw engagement members along the same side of the spine to form a second pedicle screw cluster derotation tool, including handle means mechanically linked to the pedicle screw engagement members (e.g., the manipulators or rotation tubes), which in turn, engage a first set of pedicle screws implanted in multiple vertebrae. For example, a second pedicle screw cluster derotation tool is assembled in Mariner Adult Deformity by, for example, use of the ████████████████████████████████████████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), ███████████████ (SeaSpine_Barry_002816 at -2831), and ███████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) and the tools and equipment used to assemble the construct.<br><br>On information and belief, surgeons have used the Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), and the Segmental Derotation Assembly, Longitudinal to connect a first group of pedicle screw engagement members of the Mariner Adult Deformity System both along and across the spine to construct a first pedicle screw cluster derotation tool. On further information and belief, SeaSpine has instructed, taught, encouraged surgeons to make such constructs. See, e.g., Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 (████████████████ ); *See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905: |

U.S. Patent No. 8,361,121

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | Upon information and belief, the Mariner Adult Deformity System can also be linked longitudinally, i.e., along the spine, with use of the Segmental Derotation Assembly, Longitudinal. |

U.S. Patent No. 8,361,121

██████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System.<br><br>SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, "Daytona Small Stature Guide") (██████████████████████████████████████████████████ ; *see also* K211606, at 3 ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).<br><br>On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine.<br><br>As discussed above, two, three, or more pedicle screw engagement members can be linked on the same side of the spine as well as across the spine. One or more linking members can be used to link three or more pedicle screw engagement members along the same side of the spine. When three pedicle |

U.S. Patent No. 8,361,121

██████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | screw engagement members on one side of the spine are connected by one or more linking members, they form a representative pedicle screw cluster derotation tool. Likewise, when three pedicle screw engagement members on the other side of the spine are connected with one or more linking members, they form a second representative pedicle screw cluster derotation tool. Accordingly, such a construct would have two tools, each on opposite sides of the spine.<br><br>To the extent this limitation is not literally present during spinal derotation surgeries using the MESA 2 derotation instruments and implants, this limitation is satisfied under the doctrine of equivalents. Spinal derotation performed using the MESA 2 handles, linking members, and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. The function is to allow for the simultaneous application of manipulative forces to the engagement member (or as a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member which forms a cluster with other such members, joined by linking members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member in the cluster. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and the claim limitation are interchangeable. |
| **[Element 2-K]** wherein each pedicle screw engagement member is configured to engage | See Elements 2-F, 2-I, and 2-J. The Mariner Adult Deformity System includes pedicle screw engagement members that engage with the head |

U.S. Patent No. 8,361,121

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| respectively with said head segment of each pedicle screw of said second set of pedicle screws; | segments of each screw in the second set of pedicle screws. *See, e.g.*, Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2831 ("███████████████████████████████████████████ ); *see also*, Mariner Strength in Versatility, screenshot from 01:25 (annotated):<br><br><br><br>*see also, id.* 01:32 (annotated): |

U.S. Patent No. 8,361,121

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  Exemplary point of engagement between a pedicle screw engagement member and the head segment of a pedicle screw. |
| **[Element 2-L]** and wherein each pedicle screw engagement member is configured to transmit manipulative forces applied to said second handle means to said head segment of each pedicle screw of said second set of pedicle | The Mariner Adult Deformity System is used to apply a manipulative force to the spine to aid in spinal deformity correction maneuvers. *See, e.g.,* Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2831. The surgeon uses the Mariner instruments to perform derotation by applying force to the second handle means which are joined by a physical |

U.S. Patent No. 8,361,121

████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| screws; | connection to the pedicle screw engagement members. *See* Element 2-E. This force then travels through the pedicle screw engagement members to the head segments of the second set of pedicle screws, which are implanted in multiple vertebrae. This accomplishes simultaneous *en bloc* vertebral derotation by distributing the forces over multiple vertebral levels simultaneously, ameliorating the aberrant spinal column deviation condition. *See, e.g.,* SeaSpine_Barry_002280 at -2289 (████████████████ ██████ ████████████████); *see also id.* (██ ██████████████████████████ ████████ █████) |
| **[Element 2-M]** a cross-linking member that links the first handle means to the second handle means. | The Mariner Adult Deformity System includes cross-linking members that can be used to link a first handle means to a second handle means. *See* Elements 1-B and 1-F. The cross-linking member in Mariner Adult Deformity System or capable of use with Mariner Adult Deformity System includes, for example, the use of the ████████████████████, (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), and the tools and equipment used to assemble the construct. |

U.S. Patent No. 8,361,121

████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (annotated; ███████████████████████████ ). <br><br> As already explained above, two, three, or more pedicle screw engagement |

U.S. Patent No. 8,361,121

██████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | members can be linked on the same side of the spine as well as across the spine. One or more linking members can be used to link three or more adjacent pedicle screw engagement members along the same side of the spine. When the three adjacent pedicle screw engagement members on one side of the spine are connected with one or more linking members, they form a representative pedicle screw cluster derotation tool. Likewise, when the three adjacent pedicle screw engagement members on the other side of the spine are connected with one or more linking members, they form a second representative pedicle screw cluster derotation tool. Accordingly, such a construct would have two sets of pedicle screw engagement members, each on opposite sides of the spine. |

U.S. Patent No. 8,361,121

██████████████████████████████████████████████████

**Asserted Claim 3**: Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 3-A]** The system of claim 2 further comprising a spinal rod member, wherein one or more of said pedicle screws each includes: | See Claim 2.<br><br>The Mariner Adult Deformity System works with various Mariner pedicle screws and rod-based systems that are used by selecting a first length of a spinal rod member with a first set of pedicle screws. *See, e.g.,* SeaSpine_Barry_002816 at -2827 (████████████████████<br><br>██████████████████████ |

U.S. Patent No. 8,361,121

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | *Id*. at -2827. <br><br>  <br><br> *Id*. at -2838 (annotated). |
| **[Element 3-B]** a spinal rod conduit formed substantially transverse of the length of each said pedicle screw and sized and shaped for receiving passage of said spinal rod member therethrough; and | Each Mariner Pedicle Screw System pedicle screw has a spinal rod conduit that is formed substantially transverse to the length of the screw body, sized and shaped to receive the spinal rod member. Depicted below is an exemplary Mariner Pedicle Screw System pedicle screw with the spinal rod conduit. <br><br> *See, e.g.*, Mariner Strength in Versatility, screenshot from 00:40, https://www.seaspine.com/products/mariner/. |

U.S. Patent No. 8,361,121

████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | *See also* SeaSpine_Barry_002816 at -2834 (annotated): |

U.S. Patent No. 8,361,121

██████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | ████████████████████████████████████████ |
| **[Element 3-C]** spinal rod engagement means for securing each said pedicle screw and said spinal rod, when extending through said spinal rod conduit, in a substantially fixed relative position and orientation. | The Mariner Adult Deformity System includes spinal rod engagement means for securing each pedicle screw and spinal rod, extending through the spinal rod conduit, in a substantially fixed relative position and orientation. For example, Mariner Pedicle Screw System screws include a set screw that is used to secure each pedicle screw and spinal rod member in a substantially fixed relative position and orientation. *See e.g.,* SeaSpine_Barry_002816 at -2834 (████████████████████████████████ ████████████████████████████████████). |

U.S. Patent No. 8,361,121

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  *Id*. |

U.S. Patent No. 8,361,121

████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | 

Spinal Rod engagement means being inserted into the head of the pedicle screw through the pedicle screw engagement means.

*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated).

*See also* Mariner IFU, at 1 ("The system consists of single-use implants including fixed, polyaxial, cephalad/caudal restricted-motion, and medial/lateral restrict motion pedicle screws as well as connecting spinal rods and a separate locking element.").

The described pedicle screws and rod-based system is exemplary. Dr. Barry's infringement theories extend to all SeaSpine pedicle screws and rod-based systems that share the infringing characteristics. |

U.S. Patent No. 8,361,121

████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The Mariner Pedicle Screw System pedicle screws and set screws also meet this claim limitation under the doctrine of equivalents because they perform the same function in the same way with the same result as the claim limitation at issue. The function of the Mariner Pedicle Screw System set screw is to secure the rod onto the head of the pedicle screw. In terms of the way, the Mariner set screw is tightened by the surgeon into the rod conduit, and secures the rod to the heads of the pedicle screw. Thus, the result is that the Mariner set screw engages the rod and tightly secures it against the head of the pedicle screw. For the same reasons, a person of ordinary skill in the art would find the differences between the Mariner set screw and the claim limitation at issue are insubstantial, and that the locking mechanism and the claim limitation are interchangeable. |
| **[Element 3-D]** "spinal rod engagement means for securing each said pedicle screw and said spinal rod"<br><br>35 U.S.C. § 112(6) element | SeaSpine_Barry_002816 at -2834:<br><br>████████████████████████████████████████ |

U.S. Patent No. 8,361,121

███████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/. |

U.S. Patent No. 8,361,121

████████████████████████████████████████████████████████

**Asserted Claim 4**:  Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 4-A]** The system of claim 3 wherein the spinal rod is precontoured. | *See* Claim 3. <br><br> The Mariner Adult Deformity System includes a spinal rod that is precontoured. Prior to extending the spinal rod through the spinal rod conduit of the pedicle screws, a surgeon contours the spinal rod member into the desired sagittal and/or coronal plane. <br><br> The Mariner Adult Deformity system contains precontoured spinal rods. See Mariner Adult Deformity System Surgical Technique Guide, SeaSpine_Barry_002816 at -2827 (████████████████████ ██████████████████████████████████ (emphasis added); *see also id.* at -2828. |

U.S. Patent No. 8,361,121

████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  |  |

# EXHIBIT D

U.S. Patent No. 7,670,358

███████████████████████████████████████████████

### Infringement of U.S. Patent No. 7,670,358 by SeaSpine's Mariner® Adult Deformity System

Plaintiff Dr. Mark A. Barry contends that the Mariner® Adult Deformity System—made, used, sold/offered for sale and/or loaned or consigned, and marketed by Defendants SeaSpine Holdings Corp., SeaSpine Orthopedics Corp., and SeaSpine, Inc. ("SeaSpine")—and all compatible components, systems, and constructs, infringes Claims 4 and 5 (the "Asserted Claims") of U.S. Patent No. 7,670,358 ("the '358 patent") when surgeons perform an infringing procedure.  The specific components, systems, and constructs identified in this chart are for exemplary purposes only and Dr. Barry reserves all rights to supplement as additional components, systems, and constructs become known to Dr. Barry through discovery.  Dr. Barry contends that the components, systems, and constructs identified below are made available by SeaSpine at least through modular kits distributed by SeaSpine through its sales representatives to surgeons performing the infringing methods and constructing the infringing systems, and that SeaSpine's infringement arises at least through the act of making the Mariner Adult Deformity System modular kits and all compatible components, systems, and constructs available to surgeons.

Specifically, SeaSpine induces infringement of Dr. Barry's claimed methods and systems through programs and efforts at instruction and education, with knowledge of Dr. Barry's patents.  For example, SeaSpine uses sales representatives and training programs, including providing written materials, to detail the benefits and manner of creating surgical constructs that it knows would infringe Dr. Barry's patents. Indeed, SeaSpine has an entire webpage devoted to training and education. https://www.seaspine.com/training-and-education/.  SeaSpine advertises that "SeaSpine® provides hands on training with our experts through a Company Overview and Systems Training (COAST) program, opportunities for peer-to-peer training with surgeons and a custom built bioskills lab to engage in education at a state of the art facility."  *Id.*  Finally, SeaSpine has a page directed to spinal fixation products.  *See* https://www.seaspine.com/product-types/fixation.  SeaSpine describes its fixation systems as "screws, rods, or plates that are used to help stabilize and align the spine during the healing process."  *Id.*

SeaSpine induces infringement knowing the validity and specific infringement of Dr. Barry's Asserted Claims through its own monitoring of the market of spinal deformity correction and the outcome of *Mark A. Barry, MD, v. Medtronic, Inc*., Civil Action No. 14-104 (E.D. Tex.) (the "Medtronic litigation").  For example, SeaSpine stated in its Answer to Dr. Barry's Complaint that "Defendant SeaSpine, Inc. admits that it was served with subpoena(s) by Plaintiff related to his lawsuit against Medtronic."  D.I. 17 at ¶ 45.  Defendant SeaSpine also admits that its Predecessor Integra LifeSciences received a letter from Dr. Barry on August 25, 2017, regarding its infringement of Dr. Barry's Asserted Patents, including the '358 Patent.  *Id.* at ¶ 46.

Moreover, SeaSpine has induced infringement of Dr. Barry's patents based on its Mariner Adult Deformity System since at least the launch of that system and, in any event, no later than the date of these infringement contentions. SeaSpine provides specific instruction, encouragement, and education to surgeons that induces their infringement of Dr. Barry's claimed methods and systems.

U.S. Patent No. 7,670,358 ███████████████████████████████████████████

SeaSpine performs each of these actions with specific knowledge of its infringement and with intent to cause infringement, or at the very least, with intentional, willful blindness to the infringing nature of its induced conduct. For example, SeaSpine specifically intended to infringe this and all other Asserted Patents[1] at least since the launch of the Mariner Adult Deformity System. Indeed, by then, Dr. Barry had already sent Integra LifeSciences (which spun-off SeaSpine) an August 28, 2017, letter regarding infringement of the Asserted Patents based on another SeaSpine derotation system, Daytona, where SeaSpine admits that the Mariner Adult Deformity system merely ████████████████ SeaSpine_Barry_001385 at 1406. Further, Dr. Barry served SeaSpine, Inc. with subpoenas in relation to the prior Medtronic litigation on January 27, 2016, identifying the '358 and '121 patents.

The following charts explain how the Mariner Adult Deformity System, when used in deformity surgery as instructed, taught, and encouraged by SeaSpine, infringes the asserted claims. Dr. Barry's infringement contentions within this document apply to all iterations and versions, whether discontinued or still in use, of the Mariner Adult Deformity System. *See, e.g., Linex Techs., Inc. v. Belkin Int'l, Inc.*, 628 F. Supp. 2d 703, 711 (E.D. Tex. 2008) ("Plaintiff is correct that using an exemplary product to outline infringement contentions can be sufficient.").

To avoid any doubt, Dr. Barry's infringement contentions extend to and encompass the use of any Mariner derotation instruments together with (a) the instruments from a non-Mariner system and/or (b) the implants from a non-Mariner system. For example, SeaSpine teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* █████████████████████████████████ █████████████████████████████████████████ ████████████; *see also* K211606, at 3 ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).

Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe the asserted claims. Dr. Barry's infringement theories extend to all of SeaSpine's screw- and rod-based systems that share the infringing characteristics. These include, by way of example only:

- Daytona™ Deformity System instruments with NewPort Spinal Implants. *See* Newport Spinal System Indications for Use

---

[1] United States Patent Nos. 7,670,358 ("the '358 patent"); 8,361,121 ("the '121 patent"); 9,339,301 ("the '301 patent"); 9,668,787 ("the '787 patent"); and 9,668,788 ("the '788 patent") are, collectively, the "Asserted Patents."

U.S. Patent No. 7,670,358

████████████████████████████████████

- Daytona™ Deformity System instruments with NorthStar Spinal implants. *See* NorthStar OCT Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Atoll OCT Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Sierra Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Malibu Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Mariner Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Mariner Adult Deformity Instruments with Mariner Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with Mariner MIS Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with North Star Spinal System implants. *See* NorthStar OCT Spinal System Indications for Use.

Accordingly, each of these Accused Instrumentalities and the use thereof infringe for the reasons that follow.

U.S. Patent No. 7,670,358

███████████████████████████████████████████████████████

**Asserted Claims 4 and 5:** Infringement under 35 U.S.C. §§ 271(a) and (b)

**Claims 1-3** (because claim 3 is incorporated by reference in Asserted Claim 4, and claim 2 is incorporated by reference in Asserted Claim 5, and both claims 2 and 3 depend from claim 1):

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 1-A]** A method for aligning vertebrae in the amelioration of aberrant spinal column deviation conditions comprising the steps of: | The Mariner Adult Deformity System is used to align vertebrae in the amelioration of aberrant spinal column deviation conditions. SeaSpine explains that the ███████████████████ ██████████████████████████ Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include ██████████ *Id.* at -2851. SeaSpine also explains that the Mariner Adult Deformity System is "comprised of a range of implants, such as pre-contoured and constrained rods, uni-planar and fenestrated screws, hooks, lateral connectors, and modular screw heads, including those with a rigidly attached rod connector, as well as instruments for pedicle subtraction osteotomy, iliac fixation, reduction, derotation, and correction."  Mariner Instructions For Use ("Mariner IFU") at 1. Surgeons infringe this claim, and the asserted claims, when they use the Mariner Adult Deformity System to aid in deformity correction maneuvers with various SeaSpine pedicle screws and spinal rod-based systems, including the Mariner Polyaxial and Uniplanar screw products. The screw and rod-based systems are exemplary. Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe this claim. Dr. Barry's infringement theories extend to all of SeaSpine's rod-based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, |

U.S. Patent No. 7,670,358

███████████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants.<br><br>SeaSpine induces infringement of this claim (and all other Asserted Claims), including, but not limited to, through its surgical technique guide for the Mariner Adult Deformity System. Surgeons infringe this claim, and all other Asserted Claims, when they use the Mariner Adult Deformity System, alone or in combination with any of SeaSpine's screw- and rod-based systems as listed above, as instructed to aid in deformity correction maneuvers. |
| [Element 1-B] selecting a first set of pedicle screws, said pedicle screws each having a threaded shank segment and a head segment; | A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with a first set of pedicle screws having threaded shank segments and head segments. Multiple pedicle screws are implanted into a patient's spine as a first set of pedicle screws. *See, e.g.,* SeaSpine_Barry_002816 at -2820 ██████████████████████ ███████████████████████████████████████ . An exemplary depiction of a first set of pedicle screws appears below: |

U.S. Patent No. 7,670,358

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  |

*Id*. at -2838 (annotated).

An exemplary depiction of individual Mariner polyaxial screw appears below.

These Mariner Adult Deformity System screws include both a threaded shank segment and a head segment. *Id*. at -2824

U.S. Patent No. 7,670,358

██████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *Id*. at -2824 (annotated).<br><br>These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 7,670,358

██████████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | |
| **[Element 1-C]** selecting a first pedicle screw cluster derotation tool, said first pedicle screw cluster derotation tool having first handle means and a first group of pedicle screw engagement members which are mechanically linked with said first handle means, each pedicle screw engagement member being configured for engaging with, and transmitting manipulative forces applied to said first handle means to said head segment of each pedicle screw of said first set of pedicle screws, | The Mariner Adult Deformity System includes a first pedicle screw cluster derotation tool with a first handle means mechanically linked with a first group of pedicle screw engagement members.<br><br>The pedicle screw cluster derotation tool is assembled in Mariner Adult Deformity by, for example, ████████████████████████████████ ████████████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), ████████████ (SeaSpine_Barry_002816 at -2831), and ████████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) and the tools and equipment used to assemble the construct.<br><br>On information and belief, surgeons have used the Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), and the Segmental Derotation Assembly, Longitudinal to connect a first group of pedicle screw engagement members of the Mariner Adult Deformity System both along and across the spine to construct a first pedicle screw cluster derotation tool. On further information and belief, SeaSpine has instructed, taught, encouraged surgeons to make such constructs. *See, e.g.,* Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 ████████████████████████████████████; *See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905 ████████████████████████████████████. |

U.S. Patent No. 7,670,358

████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | ![black image]<br><br>Upon information and belief, the Mariner Adult Deformity System can also be linked longitudinally, i.e., along the spine, with use of the Segmental Derotation Assembly, Longitudinal. |

U.S. Patent No. 7,670,358

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
|  | As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System.

SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, "Daytona Small Stature Guide") ██████████████████████████████████████████████████ ████████████████████████████████████ ; *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).

On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine.

The Mariner Adult Deformity Spinal System includes a handle means mechanically linked to the pedicle screw engagement members, which in turn, engage pedicle screws implanted in the same vertebra. While not explicitly depicted in the Mariner Deformity Surgical Technique guide, as discussed |

U.S. Patent No. 7,670,358

███████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | above, the Daytona Deformity derotation clips and/or the Mariner Adult Deformity System's Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), the Segmental Derotation Assembly, Longitudinal, can be and have been applied between pedicle screw engagement members along the same side of the spine to form a first pedicle screw cluster derotation tool, including handle means mechanically linked to the pedicle screw engagement members (e.g., the manipulators or rotation tubes), which in turn engage a first set of pedicle screws implanted in multiple vertebra. *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id.* at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). <br><br> Thus, when the handle means are rotated by a surgeon during surgery, manipulative forces that are applied to the handle means are transferred to the head segments of the pedicle screws. This distributes the forces over multiple vertebral levels and results in the corrective global or *en bloc* axial rotation. SeaSpine_Barry_002280 at -2289 (████████████████ ████████); *see also id.* (████████████ ██████████████████████████ ███████████████████████████████) |

U.S. Patent No. 7,670,358

████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | To the extent this limitation is not literally present during spinal derotation, this limitation is satisfied under the doctrine of equivalents. Upon information and belief, spinal derotation performed using the Mariner Adult Deformity System handles and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. The function is to allow for the simultaneous application of manipulative forces to the engagement member (or a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member which forms a cluster with other such members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member in the cluster. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and the claim limitation are interchangeable. |
| **[Element 1-D]** "pedicle screw engagement members which are mechanically linked with said first handle means" | *See* Element 1-C.  The first handle means and pedicle screw engagement members are mechanically linked because they are physically connected to each other. |
| **[Element 1-E]** implanting a [sic] each pedicle screw in a pedicle region of each of a first group of multiple vertebrae of a spinal column which exhibits an aberrant spinal column deviation condition; | The surgeon implants the Mariner Adult Deformity System pedicle screw in the pedicle region of a first group of multiple vertebrae of a spinal column having an aberrant deviation condition.  *See, e.g.*, SeaSpine_Barry_002816 at -2822-26.  The figure below shows a depiction of implanted pedicle screws. |

U.S. Patent No. 7,670,358

███████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *Id.* at -2826 (annotated). |
| **[Element 1-F]** engaging each pedicle screw engagement member respectively with said head segment of each pedicle screw of said first | The Mariner Adult Deformity System includes pedicle screw engagement members that engage with the head segments of each screw in the first set of pedicle screws. The design of the system allows for a quick attachment and |

U.S. Patent No. 7,670,358

████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| set of pedicle screws; and | release to the screws involved in the correction maneuver. On information and belief, the Mariner Adult Deformity. *See, e.g.*, Mariner Strength in Versatility, screenshot from 01:32, https://www.seaspine.com/products/mariner/: <br><br>  <br><br> Exemplary point of engagement between a pedicle screw engagement member and the head segment of a pedicle screw. |

U.S. Patent No. 7,670,358

███████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 1-G]** applying manipulative force to said first handle means in a manner for simultaneously engaging said first group of pedicle screw engagement members and first set of pedicle screws and thereby in a single motion simultaneously rotating said vertebrae of said first group of multiple vertebrae in which said pedicle screws are implanted to achieve an amelioration of an aberrant spinal column deviation condition; | *See* Element 1-C.<br><br>The purpose of using the Mariner Adult Deformity System is to apply a manipulative force to the spine to aid in spinal deformity correction maneuvers. SeaSpine_Barry_002280 at -2289 (█████████ ███████); *see also id.* (████████████████████ ███████████████). The surgeon uses the Mariner Adult Deformity System instruments to perform derotation by applying force to the first handle means. This force then travels through the pedicle screw engagement members to the first set of pedicle screws, which are implanted in multiple vertebrae. *See, e.g., id.* This accomplishes simultaneous global or *en bloc* vertebral derotation by distributing the forces over multiple vertebral levels simultaneously, ameliorating the aberrant spinal column deviation condition. *Id.* at -2289 (████████████████████). |
| **[Element 1-H]** selecting a first length of a spinal rod member; where in one or more of said pedicle screws of said first set of pedicle screws each includes: | The Mariner Adult Deformity System works with various Mariner pedicle screws and rod-based systems that are used by selecting a first length of a spinal rod member with a first set of pedicle screws. *See, e.g.,* SeaSpine_Barry_002816 at -2827 (██████████████████████████). |

U.S. Patent No. 7,670,358

███████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ *Id.* at -2827. |

U.S. Patent No. 7,670,358



| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | <br><br>*Id.* at -2838 (annotated). |
| **[Element 1-I]** a spinal rod conduit formed substantially transverse of the length of said pedicle screw and sized and shaped for receiving passage of said spinal rod member therethrough; and | Each Mariner Pedicle Screw System pedicle screw has a spinal rod conduit that is formed substantially transverse to the length of the screw body, sized and shaped to receive the spinal rod member. Depicted below is an exemplary Mariner Pedicle Screw System pedicle screw with the spinal rod conduit.<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 00:40, https://www.seaspine.com/products/mariner/: |

U.S. Patent No. 7,670,358

████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  Spinal rod conduit sized and shaped for receiving passage of said spinal rod member therethrough<br><br>*See also* SeaSpine_Barry_002816 at -2834 (annotated): |

U.S. Patent No. 7,670,358

███████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | ████████████████████████████████████████████████████████████████████████████████████████████ |
| **[Element 1-J]** spinal rod engagement means for securing said pedicle screw and said spinal rod member, when extending through said spinal rod conduit, in a substantially fixed relative position and orientation; | The Mariner Adult Deformity System includes spinal rod engagement means for securing each pedicle screw and spinal rod, extending through the spinal rod conduit, in a substantially fixed relative position and orientation. For example, Mariner Pedicle Screw System screws include a set screw that is used to secure each pedicle screw and spinal rod member in a substantially fixed relative position and orientation. *See e.g.,* SeaSpine_Barry_002816 at -834 (████████████████████████████████████████████████████). |

U.S. Patent No. 7,670,358

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
|  |  |

U.S. Patent No. 7,670,358

████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | 

*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/.

*See also* Mariner IFU, at 1 ("The system consists of single-use implants including fixed, polyaxial, cephalad/caudal restricted-motion, and medial/lateral restrict motion pedicle screws as well as connecting spinal rods and a separate locking element.")

The described pedicle screws and rod-based system is exemplary. Dr. Barry's infringement theories extend to all SeaSpine pedicle screws and rod-based systems that share the infringing characteristics. |

U.S. Patent No. 7,670,358

███████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | The Mariner Pedicle Screw System pedicle screws and set screws also meet this claim limitation under the doctrine of equivalents because they perform the same function in the same way with the same result as the claim limitation at issue. The function of the Mariner Pedicle Screw System set screw is to secure the rod onto the head of the pedicle screw. In terms of the way, the Mariner set screw is tightened by the surgeon into the rod conduit, and secures the rod to the heads of the pedicle screw. Thus, the result is that the Mariner set screw engages the rod and tightly secures it against the head of the pedicle screw. For the same reasons, a person of ordinary skill in the art would find the differences between the Mariner set screw and the claim limitation at issue are insubstantial, and that the locking mechanism and the claim limitation are interchangeable. |
| **[Element 1-K]** "spinal rod engagement means for securing each said pedicle screw and said spinal rod"<br><br>35 U.S.C. § 112(6) element | SeaSpine_Barry_002816 at -2834:<br><br>███████████████████████████████ |

U.S. Patent No. 7,670,358

████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated). |
| **[Element 1-L]** extending said first length of said spinal rod member through said spinal rod conduits of one or more of said pedicle screws of said first set of pedicle screws; and | Surgeons performing spinal derotation surgeries using the Mariner Adult Deformity System extend a first length of a spinal rod member though a spinal rod conduit of one or more of the pedicle screws of the first set of pedicle screws. For example, the Mariner Adult Deformity System is designed to allow a rod to be extended through one or more of a first set of pedicle screws. *See* https://www.seaspine.com/products/mariner. |

U.S. Patent No. 7,670,358

███████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | 

extending said first length of said spinal rod member through said spinal rod conduits of one or more of said pedicle screws of said first set of pedicle screws

*See, e.g.*, Mariner Strength in Versatility, screenshot from 0:06, https://www.seaspine.com/products/mariner/ (annotated). |
| **[Element 1-M]** after applying said manipulative force to said first handle means, actuating said spinal rod engagement means to secure said vertebrae in their respective and relative positions and orientations as achieved through application of said manipulative force thereto. | The Mariner Adult Deformity System allows for the actuating via tightening of the spinal rod engagement means, after spinal derotation involving the application of manipulative forces, to secure spinal rods and secure the position of the derotated vertebrae in their respective and relative positions and orientations that were achieved through application of manipulative force during derotation. |

U.S. Patent No. 7,670,358

████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  *See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated). |
| **[Element 2-A]** The method of claim 1 further comprising the steps of: | *See* Claim 1. |
| **[Element 2-B]** selecting a second set of pedicle screws; | A second set of pedicle screws may be selected from any numerous locations of pedicle screws implanted by the surgeon during a procedure. |

U.S. Patent No. 7,670,358

█████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  SeaSpine_Barry_002816 at -2838 (annotated). |
| **[Element 2-C]** selecting a second pedicle cluster derotation tool, said second pedicle screw cluster derotation tool having second handle means and a second group of pedicle screw engagement members which are mechanically linked with said second handle means, each pedicle screw engagement member being configured for engaging with, and transmitting manipulative forces applied to | The Mariner Adult Deformity System includes a second pedicle screw cluster derotation tool. *See* Element 1-C and Element 1-D.

The Mariner Adult Deformity System includes handle means mechanically linked to the pedicle screw engagement members, which in turn engage pedicle screws implanted in the same vertebra.

SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use |

U.S. Patent No. 7,670,358

█████████████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| said second handle means to said head segment of each pedicle screw of said second set of pedicle screws; | in a single surgery. *See*, e.g. Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – e.g., "Daytona Small Stature Guide") (█████████████████████████████████████████ ██████████████████████████████████████████████ ███████████████████████████████████); *see* also K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).<br><br>The Mariner Adult Deformity System includes a second pedicle screw cluster derotation tool with a second handle means mechanically linked with a second group of pedicle screw engagement members.<br><br>The pedicle screw cluster derotation tool is assembled in Mariner Adult Deformity by, for example, ████████████████████ ████████████████████████████████████████████ ██████████████████ (Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209), ███████████████, (SeaSpine_Barry_002816 at -831), and ██████████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) and the tools and equipment used to assemble the construct.<br><br>On information and belief, surgeons have used the Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), and the Segmental Derotation Assembly, Longitudinal to connect a first group of pedicle screw engagement members of the Mariner Adult Deformity System both along and across the spine to construct a first pedicle screw cluster derotation tool. On further information and belief, SeaSpine has instructed, taught, encouraged surgeons to make such constructs. *See, e.g.*, Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 (███████████████████████████ ███████████████████████████████); *See also* |

U.S. Patent No. 7,670,358 ██████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (████████ ████████████████████). |
| | Upon information and belief, the Mariner Adult Deformity System can also be linked longitudinally, i.e., along the spine, with use of the Segmental Derotation Assembly, Longitudinal. |
| | As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System. |
| | SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – e.g., "Daytona Small Stature Guide") (██████████████████████████████████████████████████████); *see also* K211606, at 3 ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device). |
| | On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to |

U.S. Patent No. 7,670,358

███████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | link or connect Mariner Adult Deformity System derotators along and/or across the spine.<br><br>The Mariner Adult Deformity Spinal System includes a handle means mechanically linked to the second set of pedicle screw engagement members, which in turn, engage pedicle screws implanted in the same vertebra. While not explicitly depicted in the Mariner Deformity Surgical Technique guide, as discussed above, the Daytona Deformity derotation clips and/or the Mariner Adult Deformity System's Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), the Segmental Derotation Assembly, Longitudinal, can be and have been applied between pedicle screw engagement members along the same side of the spine to form a first pedicle screw cluster derotation tool, including handle means mechanically linked to the pedicle screw engagement members (e.g., the manipulators or rotation tubes), which in turn engage a first set of pedicle screws implanted in multiple vertebra. *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id*. at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done.").<br><br>Thus, when the handle means are rotated by a surgeon during surgery, manipulative forces that are applied to the handle means are transferred to the head segments of the pedicle screws. This distributes the forces over multiple |

U.S. Patent No. 7,670,358

████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | vertebral levels and results in the corrective global or en bloc axial rotation. SeaSpine_Barry_002280 at -2289 (█████████████████████████); *see also id.* (████████ ████████████████████████████)<br><br>Thus, when the exemplary handle means are rotated by a physician during surgery, manipulative forces that are applied to the handle means are transferred to the head segments of the pedicle screws through the pedicle screw engagement members. This distributes the forces over multiple vertebral levels and results in the corrective global or en bloc axial rotation.<br><br>To the extent this limitation is not literally present during spinal derotation, this limitation is satisfied under the doctrine of equivalents. Upon information and belief, spinal derotation performed using the Mariner Adult Deformity System handles and pedicle screw engagement members performs the same function in the same way with the same result as the claim element at issue. The function is to allow for the simultaneous application of manipulative forces to the engagement member (or as a part that may be grasped by the hand). In terms of the way, the handle connects to the pedicle screw engagement member which forms a cluster with other such members. In order to derotate the spine, the surgeon applies manipulative forces to a handle, which is, in turn, applied to each pedicle screw engagement member within the cluster. Thus, the result is the simultaneous application of manipulative forces to each pedicle screw engagement member in the cluster. For the same reasons, a person of ordinary skill in the art would find any differences between the Mariner Adult Deformity System and the claim limitation at issue to be insubstantial, and that the Mariner Adult Deformity System and the claim limitation are interchangeable. |

U.S. Patent No. 7,670,358

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 2-D]** implanting each pedicle screw in a pedicle region of each of a second group of multiple vertebrae of a spinal column which exhibits an aberrant spinal column deviation condition; | The surgeon implants the Mariner Adult Deformity System pedicle screws in the pedicle region of a second group of multiple vertebrae of a spinal column having an aberrant deviation condition. *See, e.g.*, SeaSpine_Barry_002816 at -2838 (annotated): |
| **[Element 2-E]** engaging each pedicle screw engagement member respectively with said head segment of each pedicle screw of the second set of pedicle screws; and | The Marine Adult Deformity System includes pedicle screw engagement members that engage with the head segments of each screw in the second set of pedicle screws. *See* Element 1-F; *see also* Mariner Design Validation Test Report, SeaSpine_Barry_002856 at -2867 (                    ). |

U.S. Patent No. 7,670,358

████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| |  Exemplary point of engagement between a pedicle screw engagement member and the head segment of a pedicle screw in a second set of pedicle screws<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:26, |

U.S. Patent No. 7,670,358

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | https://www.seaspine.com/products/mariner/ (annotated). |
| **[Element 2-F]** applying manipulative force to said second handle means in a manner for simultaneously engaging said second group of pedicle screw engagement members and said second set of pedicle screws and thereby in a single motion simultaneously rotating said vertebrae of said second group of multiple vertebrae in which said pedicle screws are implanted to achieve an amelioration of an aberrant spinal column deviation condition. | *See* Element 2-C.<br><br>The purpose of using the Mariner Adult Deformity System is to apply a manipulative force to the spine to aid in spinal deformity correction maneuvers. *See, e.g.,* Mariner Adult Deformity Traceability Matrix, SeaSpine_Barry_002280 at -2289 (████████████████████ ███████████ ); *see also id.* (████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ███████████████████████████████ ).<br><br>*See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (████████████████████████████████████████ ███████████ ).<br><br>Upon information and belief, the surgeon uses the Mariner Adult Deformity System instruments to perform derotation by applying force to the first handle means. This force then travels through the pedicle screw engagement members to the first set of pedicle screws, which are implanted in multiple vertebrae. This accomplishes simultaneous *en bloc* vertebral derotation by distributing the forces over multiple vertebral levels simultaneously, ameliorating the aberrant spinal column deviation condition. *See* Mariner IFU, at 1 ("stating the system includes "instruments for pedicle subtraction osteotomy, iliac fixation, reduction, derotation, and correction"). |
| **[Element 3-A]** The method of claim 2 further comprising the steps of: | *See* Claim 2. |
| **[Element 3-B]** selecting a second length of a | The Mariner Adult Deformity System includes selecting a second length of a |

U.S. Patent No. 7,670,358

███████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| spinal rod member, wherein one or more of said pedicle screws of said second set of pedicle screws each includes: | spinal rod member. For example, the Mariner Adult Deformity Spinal System includes a variety of spinal rods. The "second length of spinal rod member" refers to, for example, a spinal rod length that engages with a second set of pedicle screws. *See* Element 1-I. <br><br> ███████████████████████████████████ <br><br> SeaSpine_Barry_002816 at -2838 (annotated). |
| **[Element 3-C]** a spinal rod conduit formed substantially transverse of the length of each said pedicle screw and sized and shaped for receiving passage of said spinal rod member therethrough; and | *See* Element 1-L. |

U.S. Patent No. 7,670,358

███████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 3-D]** spinal rod engagement means for securing said pedicle screw and said second spinal rod member, when extending through said spinal rod conduit, in a substantially fixed relative position and orientation; | *See* Element 1-J. |
| **[Element 3-E]** "spinal rod engagement means for securing said pedicle screw and second spinal rod member"<br><br>35 U.S.C. § 112(6) Element | *See* Element 1-K. |
| **[Element 3-F]** extending said second length of said spinal rod member through said spinal rod conduits of one or more of said pedicle screws of said second set of pedicle screws; and | The Mariner Adult Deformity Spinal System allows the surgeon to extend a second length of a spinal rod member through a spinal rod conduit of one or more of the pedicle screws of the second set of pedicle screws. For example, the Mariner Adult Deformity Spinal System can be used with two spinal rods. |

U.S. Patent No. 7,670,358

███████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | <br><br>*See* SeaSpine_Barry_002816 at -2838 (annotated). |
| **[Element 3-G]** after applying said manipulative force to said second handle means, actuating said spinal rod engagement means to secure said vertebrae of said second group of multiple vertebrae in their respective and relative positions and orientations as achieved through application of said manipulative force thereto. | The Mariner Adult Deformity System allows for the actuating via tightening of the spinal rod engagement means, after spinal derotation involving the application of manipulative forces, to secure spinal rods and secure the position of the derotated vertebrae in their respective and relative positions and orientations that were achieved through application of manipulative force during derotation. |

U.S. Patent No. 7,670,358

███████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | <br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated). |

**Claim 4:** Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 4-A]** The method of claim 3 wherein the steps of applying manipulative force to said | *See* Claim 3. |

U.S. Patent No. 7,670,358

████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| first handle means and applying manipulative force to said second handle means are carried out substantially simultaneously to cooperatively achieve an amelioration of an aberrant spinal column deviation condition. | The Mariner Adult Deformity Spinal System is used to aid in spinal deformity correction maneuvers in all planes, i.e., "achieve an amelioration of an aberrant spinal column deviation condition." SeaSpine explains that the ███████████████████████████████████████ ███████████████████████████████████████ ██████████ Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include ████████████ ████████████████████████ *Id.* at -2851. The surgeon uses the Daytona Adult Deformity instruments to derotate the spine by applying manipulative force to the first handle means and second handle means substantially simultaneously, as taught by and instructed to do so by SeaSpine. *See, e.g.*, Elements 1-G and 2-F. |

U.S. Patent No. 7,670,358

████████████████████████████████████████████

**Claim 5**: Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Daytona® Small Stature Spinal System |
|---|---|
| **[Element 5-A]** The method of claim 2 wherein the steps of applying manipulative force to said first handle means and applying manipulative force to said second handle means are carried out substantially simultaneously to cooperatively achieve an amelioration of an aberrant spinal column deviation condition. | *See* claim 2.<br><br>The Mariner Adult Deformity Spinal System is used to aid in spinal deformity correction maneuvers in all planes, i.e., "achieve an amelioration of an aberrant spinal column deviation condition." SeaSpine explains that the ████████████████████████████████████████ ████████████████████████████████████ Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include ███████████████ *Id.* at -2851. The surgeon uses the Daytona Adult Deformity instruments to derotate the spine by applying manipulative force to the first handle means and second handle means substantially simultaneously, as taught by and instructed to do so by SeaSpine. *See, e.g.*, Elements 1-G and 2-F. |

# EXHIBIT E

U.S. Patent No. 9,668,788

███████████████████████████████████████████████████

### Infringement of U.S. Patent No. 9,668,788 by SeaSpine's Mainer® Adult Deformity System

Plaintiff Dr. Mark A. Barry contends that the Mariner® Adult Deformity System—made, used, sold/offered for sale and/or loaned or consigned, and marketed by Defendants SeaSpine Holdings Corp., SeaSpine Orthopedics Corp., and SeaSpine, Inc. ("SeaSpine")—and all compatible components, systems, and constructs, infringes Claims 1, 2, and 6 (the "Asserted Claims") of U.S. Patent No. 9,668,788 ("the '788 patent") when surgeons perform an infringing procedure. The specific components, systems, and constructs identified in this chart are for exemplary purposes only and Dr. Barry reserves all rights to supplement as additional components, systems, and constructs become known to Dr. Barry through discovery. Dr. Barry contends that the components, systems, and constructs identified below are made available by SeaSpine at least through modular kits distributed by SeaSpine through its sales representatives to surgeons performing the infringing methods and constructing the infringing systems, and that SeaSpine's infringement arises at least through the act of making the Mariner Adult Deformity System modular kits and all compatible components, systems, and constructs available to surgeons.

Specifically, SeaSpine induces infringement of Dr. Barry's claimed methods and systems through programs and efforts at instruction and education, with knowledge of Dr. Barry's patents. For example, SeaSpine uses sales representatives and training programs, including providing written materials, to detail the benefits and manner of creating surgical constructs that it knows would infringe Dr. Barry's patents. Indeed, SeaSpine has an entire webpage devoted to training and education. https://www.seaspine.com/training-and-education/. SeaSpine advertises that "SeaSpine® provides hands on training with our experts through a Company Overview and Systems Training (COAST) program, opportunities for peer-to-peer training with surgeons and a custom built bioskills lab to engage in education at a state of the art facility." *Id.* Finally, SeaSpine has a page directed to spinal fixation products. *See* https://www.seaspine.com/product-types/fixation. SeaSpine describes its fixation systems as "screws, rods, or plates that are used to help stabilize and align the spine during the healing process." *Id.*

SeaSpine induces infringement knowing the validity and specific infringement of Dr. Barry's Asserted Claims through its own monitoring of the market of spinal deformity correction and the outcome of *Mark A. Barry, MD, v. Medtronic, Inc.*, Civil Action No. 14-104 (E.D. Tex.) (the "Medtronic litigation"). For example, SeaSpine stated in its Answer to Dr. Barry's Complaint that "Defendant SeaSpine, Inc. admits that it was served with subpoena(s) by Plaintiff related to his lawsuit against Medtronic." D.I. 17 at ¶ 45. Defendant SeaSpine also admits that its Predecessor Integra LifeSciences received a letter from Dr. Barry on August 25, 2017, regarding its infringement of Dr. Barry's Asserted Patents, including the '358 Patent. *Id.* at ¶ 46.

Moreover, SeaSpine has induced infringement of Dr. Barry's patents based on its Mariner Adult Deformity System since at least the launch of that system and, in any event, no later than the date of these infringement contentions. SeaSpine provides specific instruction, encouragement, and education to surgeons that induces their infringement of Dr. Barry's claimed methods and systems.

U.S. Patent No. 9,668,788

███████████████████████████████████████████████████████████

SeaSpine performs each of these actions with specific knowledge of its infringement and with intent to cause infringement, or at the very least, with intentional, willful blindness to the infringing nature of its induced conduct. For example, SeaSpine specifically intended to infringe this and all other Asserted Patents[1] at least since the launch of the Mariner Adult Deformity System. Indeed, by then, Dr. Barry had already sent Integra LifeSciences (which spun-off SeaSpine) an August 28, 2017, letter regarding infringement of the Asserted Patents based on another SeaSpine derotation system, Daytona, where SeaSpine admits that the Mariner Adult Deformity system merely ██████████████████████████████████████████████████████████ SeaSpine_Barry_001385 at 1406. Further, Dr. Barry served SeaSpine, Inc. with subpoenas in relation to the prior Medtronic litigation on January 27, 2016, identifying the '358 and '121 patents.

The following charts explain how the Mariner Adult Deformity System, when used in deformity surgery as instructed, taught, and encouraged by SeaSpine, infringes the asserted claims. Dr. Barry's infringement contentions within this document apply to all iterations and versions, whether discontinued or still in use, of the Mariner Adult Deformity System. *See, e.g., Linex Techs., Inc. v. Belkin Int'l, Inc.*, 628 F. Supp. 2d 703, 711 (E.D. Tex. 2008) ("Plaintiff is correct that using an exemplary product to outline infringement contentions can be sufficient.").

To avoid any doubt, Dr. Barry's infringement contentions extend to and encompass the use of any Mariner derotation instruments together with (a) the instruments from a non-Mariner system and/or (b) the implants from a non-Mariner system. For example, SeaSpine teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* ████████████████████████████████████████████████

████████████████████████████████████████████████████████████████

████████); *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).

Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe the asserted claims. Dr. Barry's infringement theories extend to all of SeaSpine's screw- and rod-based systems that share the infringing characteristics. These include, by way of example only:

- Daytona™ Deformity System instruments with NewPort Spinal Implants. *See* Newport Spinal System Indications for Use

---

[1] United States Patent Nos. 7,670,358 ("the '358 patent"); 8,361,121 ("the '121 patent"); 9,339,301 ("the '301 patent"); 9,668,787 ("the '787 patent"); and 9,668,788 ("the '788 patent") are, collectively, the "Asserted Patents."

2

U.S. Patent No. 9,668,788

█████████████████████████████████

- Daytona™ Deformity System instruments with NorthStar Spinal implants. *See* NorthStar OCT Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Atoll OCT Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Sierra Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Malibu Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Mariner Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Mariner Adult Deformity Instruments with Mariner Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with Mariner MIS Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with North Star Spinal System implants. *See* NorthStar OCT Spinal System Indications for Use.

Accordingly, each of these Accused Instrumentalities and the use thereof infringe for the reasons that follow.

U.S. Patent No. 9,668,788

████████████████████████████████████████████████████████

**Asserted Claim 1:** Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 1-A]** A system for applying a manipulative force to a target region of a spinal column during a surgical procedure, the system comprising: | The Mariner Adult Deformity System is used to apply a manipulative force to a target region of a spinal column during a surgical procedure. SeaSpine explains that the ███████████████████████████████████ ██████████████████████ Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include █████████ ██████████████████████████████ *Id.* at -2851. SeaSpine also explains that the Mariner Adult Deformity System is "comprised of a range of implants, such as pre-contoured and constrained rods, uni-planar and fenestrated screws, hooks, lateral connectors, and modular screw heads, including those with a rigidly attached rod connector, as well as instruments for pedicle subtraction osteotomy, iliac fixation, reduction, derotation, and correction." Mariner Instructions For Use ("Mariner IFU") at 1.<br><br>Surgeons infringe this claim, and the asserted claims, when they use the Mariner Adult Deformity System to aid in deformity correction maneuvers with various SeaSpine pedicle screws and spinal rod-based systems, including the Mariner Polyaxial and Uniplanar screw products. The screw and rod-based systems are exemplary. Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe this claim. Dr. Barry's infringement theories extend to all of SeaSpine's rod-based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 9,668,788

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | SeaSpine induces infringement of this claim (and all other Asserted Claims), including, but not limited to, through its surgical technique guide for the Mariner Adult Deformity System. Surgeons infringe this claim, and all other Asserted Claims, when they use the Mariner Adult Deformity System, alone or in combination with any of SeaSpine's screw- and rod-based systems as listed above, as instructed to aid in deformity correction maneuvers. |
| **[Element 1-B] a** first pedicle screw having a proximal portion and a distal portion, the distal portion of the first pedicle screw being configured to be implanted into a first pedicle of a first vertebra;<br><br>**[Element 1-C]** a second pedicle screw having a proximal portion and a distal portion, the distal portion of the second pedicle screw being configured to be implanted into a second pedicle of the first vertebra;<br><br>**[Element 1-D]** a third pedicle screw having a proximal portion and a distal portion, the distal portion of the third pedicle screw being configured to be implanted into a first pedicle of a second vertebra;<br><br>**[Element 1-E]** a fourth pedicle screw having a proximal portion and a distal portion, the distal portion of the fourth pedicle screw being | A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with at least four pedicle screws having a proximal portion and a distal portion, the distal portion of the pedicle screw being configured to be implanted into a pedicle of a vertebrae. *See, e.g.,* SeaSpine_Barry_002816 at -2820 ███████████ ██████████████████████████████████ ████████████.<br><br>At least four pedicle screws are implanted into first and second pedicles on a first vertebra and first and second pedicles on a second vertebra on a patient's spine. An exemplary depiction of the implanted pedicle screws appears below: |

U.S. Patent No. 9,668,788

████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| configured to be implanted into a second pedicle of the second vertebra; | ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████<br><br>*Id*. at -2838 (annotated).<br><br>An exemplary depiction of individual Mariner polyaxial screw appears below. |

U.S. Patent No. 9,668,788

███████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | ███████████████████████████████████████████████████████████████ <br><br> *Id*. at -2824 (annotated). <br><br> These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 9,668,788

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 1-F]** a first elongated lever having a proximal portion and a distal portion, the distal portion of the first elongated lever being configured to temporarily engage with and provide leverage itself to the proximal portion of the first pedicle screw;<br><br>**[Element 1-G]** a second elongated lever having a proximal portion and a distal portion, the distal portion of the second elongated lever being configured to temporarily engage with and provide leverage itself to the proximal portion of the second pedicle screw;<br><br>**[Element 1-H]** a third elongated lever having a proximal portion and a distal portion, the distal portion of the third elongated lever being configured to temporarily engage with and provide leverage itself to the proximal portion of the third pedicle screw;<br><br>**[Element 1-I]** a fourth elongated lever having a proximal portion and a distal portion, the distal portion of the fourth elongated lever being configured to temporarily engage with and provide leverage itself to the proximal portion of the fourth pedicle screw; | Upon information and belief, the Mariner Adult Deformity includes at least four elongated levers having proximal and distal portions, the distal portion being configured to temporarily engage with and provide leverage to the proximal portion of the pedicle screws. The elongated levers used in Mariner Adult Deformity System are, for example, ███████████ (SeaSpine_Barry_002816 at -2831), and ████████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) or other extension from the pedicle screw that can be linked laterally or longitudinally to other extensions.<br><br>The figure below depicts the Mariner Adult Deformity System, including two elongated levers temporarily engaged with the two pedicle screws. The elongated levers temporarily engage with the screw heads of the two pedicle screws.<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:32, https://www.seaspine.com/products/mariner/ (annotated): |

U.S. Patent No. 9,668,788

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  |

Upon information and belief, the elongated levers of the Mariner Adult Deformity Systems can be attached to each pedicle screw implanted in a patient's spine. In this way, four elongated levers can be temporarily attached to the first, second, third, and fourth pedicle screws implanted in the first and second vertebrae of a patient's spine.

U.S.  Patent No.  9,668,788

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 1-J]** a linking member configured to link at least two of the elongated levers in a axial direction such that they move in unison; and<br><br>**[Element 1-K]** a cross-linking member configured to link at least two of the elongated levers in a transverse direction such that they move in unison, | The Mariner Adult Deformity System includes linking together of the first, second, third and fourth elongated levers in both a axial and a transverse direction.<br><br>For example, the figure below depicts the Mariner Adult Deformity System having the elongated levers linked in the transverse direction. The figure below is merely exemplary.<br><br><br><br>Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (annotated). |

U.S.  Patent No.  9,668,788

████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The Mariner Adult Deformity System includes a cross-linking member configured to link the elongated levers in a transverse direction (across the spine) such that when any of the elongated levers are rotated by a surgeon during surgery, the levers move together in unison. The cross-linking member in Mariner or capable of use with Mariner includes, for example, the ████████████████████████████████████ *See, e.g.*, Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209.<br><br>The Mariner Adult Deformity System includes a linking member configured to link the elongated levers in a craniocaudal direction (along the spine) such that when any of the elongated levers are rotated by a surgeon during surgery, the levers move together in unison. For example, on information and belief, the Mariner Segmental Derotation Assembly, Longitudinal may be used, and have been used, to link derotators along the spine. *See* Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209.<br><br>As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System. |

U.S. Patent No. 9,668,788

██████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, "Daytona Small Stature Guide") ████████████████████████████████████████████████ ; *see also* K211606, at 3 ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."); *id.* at 1 (citing Daytona Deformity System as a legally marketed predicate device). |
|  | On information and belief, surgeons are able to use, and in fact have used, axial and transverse linking members from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine. |

U.S. Patent No. 9,668,788

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | Though not explicitly depicted, on information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from Defendant's spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used instruments from the Mariner Adult Deformity and or instruments from the Daytona Deformity System to link or connect Mariner Adult Deformity System derotators along and/or across the spine. *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id.* at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). |
| **[Element 1-L]** wherein the system, when assembled, permits an operator to move the first, second, third and fourth elongated levers in unison to simultaneously rotate the first, second, third and fourth pedicle screws about a spinal column roll axis. | When the surgeon moves the elongated levers during surgery, such levers move in unison to simultaneously rotate the first, second, third and fourth pedicle screws about a spinal column roll axis. SeaSpine_Barry_002280 at -2289 ████████████████████████████████ ██████*; see also id.*██████████ ██████████████████████████████ |

U.S. Patent No. 9,668,788

██████████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | ████████████████████████████████████. |

**Asserted Claim 2:** Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-A]** The system of claim 1, further comprising: | *See* Claim 1. |
| **[Element 2-B]** a fifth pedicle screw having a proximal portion and a distal portion, the distal portion of the fifth pedicle screw being configured to be implanted into a first pedicle of a third vertebra;<br><br>**[Element 2-C]** a sixth pedicle screw having a proximal portion and a distal portion, the distal portion of the sixth pedicle screw being configured to be implanted into a second pedicle of the third vertebra; | *See* Elements 1-B – 1-E.<br><br>A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with at least six pedicle screws having a proximal portion and a distal portion, the distal portion of the pedicle screw being configured to be implanted into a pedicle of a third vertebra. *See* Claim 1; *See, also* SeaSpine_Barry_002816 at -2820 ████████████ ███████ *see also id.* at -2828 ██████████ ███████████████████████<br><br>An exemplary depiction of individual Mariner polyaxial screw appears below.<br><br>These Mariner Adult Deformity System screws include both a threaded shank segment and a head segment. |

14

U.S.  Patent No.  9,668,788

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  |

*Id.* at -2824 (annotated).

These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants.

U.S. Patent No. 9,668,788

████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The figure below shows the fifth and sixth pedicle screws implanted on the first and second pedicles of a third vertebra.<br><br><br><br>*Id.* at -2838 (annotated). |

U.S. Patent No. 9,668,788

██████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-D]** a fifth elongated lever having a proximal portion and a distal portion, the distal portion of the fifth elongated lever being configured to temporarily engage with the proximal portion of the fifth pedicle screw; and<br><br>**[Element 2-E]** a sixth elongated lever having a proximal portion and a distal portion, the distal portion of the sixth elongated lever being configured to temporarily engage with the proximal portion of the sixth pedicle screw, | *See* Elements 1-F – 1-I.<br><br>Upon information and belief, the Mariner Adult Deformity includes at least four elongated levers having proximal and distal portions, the distal portion being configured to temporarily engage with and provide leverage to the proximal portion of the pedicle screws. The elongated levers used in Mariner Adult Deformity System are, for example, ████████████ (SeaSpine_Barry_002816 at -2831), and ████████████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) or other extension from the pedicle screw that can be linked laterally or longitudinally to other extensions.<br><br>The figure below depicts the Mariner Adult Deformity System, including two elongated levers temporarily engaged with the two pedicle screws. The elongated levers temporarily engage with the screw heads of the two pedicle screws.<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:32, https://www.seaspine.com/products/mariner/ (annotated): |

U.S. Patent No. 9,668,788

████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | <br><br>Upon information and belief, the elongated levers of the Mariner Adult Deformity Systems can be attached to each pedicle screw implanted in a patient's spine. In this way, six elongated levers can be temporarily attached to the first, second, third, fourth, fifth, and sixth pedicle screws implanted in the first, second, and third vertebrae of a patient's spine. |

U.S. Patent No. 9,668,788

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-F]** wherein the system, when assembled, permits an operator to move the first, second, third, fourth, fifth and sixth elongated levers in unison to simultaneously rotate the first, second, third, fourth, fifth and sixth pedicle screws about a spinal column roll axis. | *See* Element 1-L.<br><br>When the surgeon moves the elongated levers during surgery, such levers move in unison to simultaneously rotate the first, second, third, fourth, fifth, and sixth pedicle screws about a spinal column roll axis. *See, e.g.*, SeaSpine_Barry_002280 at -2289 ████████████ ██████████████████████████ *; see also id.* ████████████████████████████████ ██████████████████████████████████ ████████████████████████ |

U.S. Patent No. 9,668,788

███████████████████████████████████████

**Asserted Claim 6:** Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 6-A]** A system for applying a manipulative force to a target region of a spinal column during a surgical procedure, the system comprising: | *See* Element 1-A. |
| **[Element 6-B]** a first pedicle screw having a proximal portion and a distal portion, the distal portion of the first pedicle screw being configured to be implanted into a first pedicle of a first vertebra;<br><br>**[Element 6-C]** a second pedicle screw having a proximal portion and a distal portion, the distal portion of the second pedicle screw being configured to be implanted into a second pedicle of the first vertebra;<br><br>**[Element 6-D]** a third pedicle screw having a proximal portion and a distal portion, the distal portion of the third pedicle screw being configured to be implanted into a first pedicle of a second vertebra;<br><br>**[Element 6-E]** a fourth pedicle screw having a proximal portion and a distal portion, the distal portion of the fourth pedicle screw being configured to be implanted into a second pedicle of the second vertebra; | *See* Elements 1-B – 1-E. |

U.S. Patent No. 9,668,788

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 6-F]** a first elongated lever having a proximal portion and a distal portion, the distal portion of the first elongated lever being configured to temporarily engage with the proximal portion of the first pedicle screw;<br><br>**[Element 6-G]** a second elongated lever having a proximal portion and a distal portion, the distal portion of the second elongated lever being configured to temporarily engage with the proximal portion of the second pedicle screw;<br><br>**[Element 6-H]** a third elongated lever having a proximal portion and a distal portion, the distal portion of the third elongated lever being configured to temporarily engage with the proximal portion of the third pedicle screw;<br><br>**[Element 6-I]** a fourth elongated lever having a proximal portion and a distal portion, the distal portion of the fourth elongated lever being configured to temporarily engage with the proximal portion of the fourth pedicle screw; | *See* Elements 1-F – 1-I. |

21

U.S. Patent No. 9,668,788

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 6-J]** a linking member configured to link at least two of the elongated levers in a axial direction such that they move in unison;<br><br>**[Element 6-K]** a cross-linking member configured to link at least two of the elongated levers in a transverse direction such that they move in unison, | *See* Elements 1-J and 1-K. |
| **[Element 6-L]** wherein the system, when assembled, permits an operator to move the first, second, third and fourth elongated levers in unison to simultaneously rotate the first, second, third and fourth pedicle screws about a spinal column roll axis, and | *See* Element 1-L. |
| **[Element 6-M]** multiple handles located on a construct formed by the first, second, third and fourth elongated levers linked together by the linking member and the cross-linking member, such that a manipulative force can be applied to the multiple handles individually or simultaneously. | Once a surgeon links and cross-links the elongated levers of the Mariner Adult Deformity System, the final, assembled construct has multiple handles that are formed by the first, second, third and fourth elongated levers linked together by the linking member and the cross-linking member. The proximal portion of each elongated lever is a representative handle and, when linked together by the linking member and cross-linking member, a surgeon applies force to an individual handle that applies force to all of the linked handles simultaneously. *See, e.g.*, SeaSpine_Barry_002280 at -2289 ████████████████ ███████████████; *see also id*. ████████████████████████████████████████ ██████████████████████████████████████████ ████████████████████████████. |

EXHIBIT F

U.S. Patent No. 9,668,787

████████████████████████████████████████████

## Infringement of U.S. Patent No. 9,668,787 by SeaSpine's Mainer® Adult Deformity System

Plaintiff Dr. Mark A. Barry contends that the Mariner® Adult Deformity System—made, used, sold/offered for sale and/or loaned or consigned, and marketed by Defendants SeaSpine Holdings Corp., SeaSpine Orthopedics Corp., and SeaSpine, Inc. ("SeaSpine")—and all compatible components, systems, and constructs, infringes Claims 2, 3, and 6 (the "Asserted Claims") of U.S. Patent No. 7,668,787 ("the '787 patent") when surgeons perform an infringing procedure. The specific components, systems, and constructs identified in this chart are for exemplary purposes only and Dr. Barry reserves all rights to supplement as additional components, systems, and constructs become known to Dr. Barry through discovery. Dr. Barry contends that the components, systems, and constructs identified below are made available by SeaSpine at least through modular kits distributed by SeaSpine through its sales representatives to surgeons performing the infringing methods and constructing the infringing systems, and that SeaSpine's infringement arises at least through the act of making the Mariner Adult Deformity System modular kits and all compatible components, systems, and constructs available to surgeons.

Specifically, SeaSpine induces infringement of Dr. Barry's claimed methods and systems through programs and efforts at instruction and education, with knowledge of Dr. Barry's patents. For example, SeaSpine uses sales representatives and training programs, including providing written materials, to detail the benefits and manner of creating surgical constructs that it knows would infringe Dr. Barry's patents. Indeed, SeaSpine has an entire webpage devoted to training and education. https://www.seaspine.com/training-and-education/. SeaSpine advertises that "SeaSpine® provides hands on training with our experts through a Company Overview and Systems Training (COAST) program, opportunities for peer-to-peer training with surgeons and a custom built bioskills lab to engage in education at a state of the art facility." *Id.* Finally, SeaSpine has a page directed to spinal fixation products. *See* https://www.seaspine.com/product-types/fixation. SeaSpine describes its fixation systems as "screws, rods, or plates that are used to help stabilize and align the spine during the healing process." *Id.*

SeaSpine induces infringement knowing the validity and specific infringement of Dr. Barry's Asserted Claims through its own monitoring of the market of spinal deformity correction and the outcome of *Mark A. Barry, MD, v. Medtronic, Inc*., Civil Action No. 14-104 (E.D. Tex.) (the "Medtronic litigation"). For example, SeaSpine stated in its Answer to Dr. Barry's Complaint that "Defendant SeaSpine, Inc. admits that it was served with subpoena(s) by Plaintiff related to his lawsuit against Medtronic." D.I. 17 at ¶ 45. Defendant SeaSpine also admits that its Predecessor Integra LifeSciences received a letter from Dr. Barry on August 25, 2017, regarding its infringement of Dr. Barry's Asserted Patents, including the '358 Patent. *Id.* at ¶ 46.

Moreover, SeaSpine has induced infringement of Dr. Barry's patents based on its Mariner Adult Deformity System since at least the launch of that system and, in any event, no later than the date of these infringement contentions. SeaSpine provides specific instruction, encouragement, and education to surgeons that induces their infringement of Dr. Barry's claimed methods and systems.

- 1 -

U.S. Patent No. 9,668,787

████████████████████████████████████████

SeaSpine performs each of these actions with specific knowledge of its infringement and with intent to cause infringement, or at the very least, with intentional, willful blindness to the infringing nature of its induced conduct. For example, SeaSpine specifically intended to infringe this and all other Asserted Patents[1] at least since the launch of the Mariner Adult Deformity System. Indeed, by then, Dr. Barry had already sent Integra LifeSciences (which spun-off SeaSpine) an August 28, 2017, letter regarding infringement of the Asserted Patents based on another SeaSpine derotation system, Daytona, where SeaSpine admits that the Mariner Adult Deformity system merely ███████████████████████████████████████████████

SeaSpine_Barry_001385 at 1406. Further, Dr. Barry served SeaSpine, Inc. with subpoenas in relation to the prior Medtronic litigation on January 27, 2016, identifying the '358 and '121 patents.

The following charts explain how the Mariner Adult Deformity System, when used in deformity surgery as instructed, taught, and encouraged by SeaSpine, infringes the asserted claims.  Dr. Barry's infringement contentions within this document apply to all iterations and versions, whether discontinued or still in use, of the Mariner Adult Deformity System.  *See, e.g., Linex Techs., Inc. v. Belkin Int'l, Inc.*, 628 F. Supp. 2d 703, 711 (E.D. Tex. 2008) ("Plaintiff is correct that using an exemplary product to outline infringement contentions can be sufficient.").

To avoid any doubt, Dr. Barry's infringement contentions extend to and encompass the use of any Mariner derotation instruments together with (a) the instruments from a non-Mariner system and/or (b) the implants from a non-Mariner system.  For example, SeaSpine teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* ████████████████████████████████████████████████████

████████; *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device).

Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe the asserted claims. Dr. Barry's infringement theories extend to all of SeaSpine's screw- and rod-based systems that share the infringing characteristics. These include, by way of example only:

- Daytona™ Deformity System instruments with NewPort Spinal Implants. *See* Newport Spinal System Indications for Use

---

[1] United States Patent Nos. 7,670,358 ("the '358 patent"); 8,361,121 ("the '121 patent"); 9,339,301 ("the '301 patent"); 9,668,787 ("the '787 patent"); and 9,668,788 ("the '788 patent") are, collectively, the "Asserted Patents."

U.S. Patent No. 9,668,787

███████████████████████████████████████

- Daytona™ Deformity System instruments with NorthStar Spinal implants. *See* NorthStar OCT Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Atoll OCT Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Sierra Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Malibu Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Daytona® Small Stature Spinal System Instruments with Mariner Spinal System implants. *See* Daytona® Small Stature Spinal System Indications for Use.
- Mariner Adult Deformity Instruments with Mariner Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with Mariner MIS Pedicle Screw System implants. *See* Mariner Adult Deformity Indications for Use.
- Mariner Adult Deformity Instruments with North Star Spinal System implants. *See* NorthStar OCT Spinal System Indications for Use.

Accordingly, each of these Accused Instrumentalities and the use thereof infringe for the reasons that follow.

U.S. Patent No. 9,668,787

████████████████████████████████████████████████

**Asserted Claim 2:** Infringement under 35 U.S.C. §§ 271(a) and (b)

**Claim 1** (because Claim 1 is incorporated by reference into Asserted Claim 2 and Asserted Claim 3):

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| **[Element 1-A]** A method of applying a manipulative force to a target region of a spinal column during a surgical procedure, the method comprising: | The Mariner Adult Deformity System is used to apply a manipulative force to a target region of a spinal column during a surgical procedure. SeaSpine explains that the "Mariner Deformity system is designed with a focus on providing refined clinical solutions to physicians performing challenging adult deformity surgery." *See* Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2818. SeaSpine also explains that the indications for use of the Mariner Adult Deformity System include "deformities or curvatures (e.g., scoliosis, kyphosis, and/or lordosis)." *Id.* at -2851. SeaSpine also explains that the Mariner Adult Deformity System is "comprised of a range of implants, such as pre-contoured and constrained rods, uni-planar and fenestrated screws, hooks, lateral connectors, and modular screw heads, including those with a rigidly attached rod connector, as well as instruments for pedicle subtraction osteotomy, iliac fixation, reduction, derotation, and correction." Mariner Instructions For Use ("Mariner IFU") at 1. |

U.S. Patent No. 9,668,787

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | Surgeons infringe this claim, and the asserted claims, when they use the Mariner Adult Deformity System to aid in deformity correction maneuvers with various SeaSpine pedicle screws and spinal rod-based systems, including the Mariner Polyaxial and Uniplanar screw products. The screw and rod-based systems are exemplary. Any screw- and rod-based systems offered by SeaSpine for use in conjunction with the Mariner Adult Deformity System infringe this claim. Dr. Barry's infringement theories extend to all of SeaSpine's rod-based systems that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. <br><br> SeaSpine induces infringement of this claim (and all other Asserted Claims), including, but not limited to, through its surgical technique guide for the Mariner Adult Deformity System. Surgeons infringe this claim, and all other Asserted Claims, when they use the Mariner Adult Deformity System, alone or in combination with any of SeaSpine's screw- and rod-based systems as listed above, as instructed to aid in deformity correction maneuvers. |
| **[Element 1-B]** implanting a first pedicle screw into a first pedicle of a first vertebra; <br><br> **[Element 1-C]** implanting a second pedicle screw into a second pedicle of the first vertebra; <br><br> **[Element 1-D]** implanting a third pedicle screw into a first pedicle of a second vertebra; | A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with at least four pedicle screws implanted into the pedicles of two vertebrae. *See, e.g.*, SeaSpine_Barry_002816 at -2820 ████ ████████████████████████████████████████████. <br><br> The figure below shows the first and second pedicle screws implanted on the first and second pedicles of a first vertebra with the third and fourth pedicle screws implanted on the first and second pedicles of a second vertebra. |

U.S. Patent No. 9,668,787

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 1-E]** implanting a fourth pedicle screw into a second pedicle of the second vertebra; | <br><br>*Id*. at -2838 (annotated).<br><br>An exemplary depiction of individual Mariner polyaxial screw appears below. |

U.S. Patent No. 9,668,787

████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | <br><br>*Id*. at -2824 (annotated).<br><br>These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 9,668,787

████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | |
| **[Element 1-F]** temporarily engaging a first elongated lever with the first pedicle screw;<br><br>**[Element 1-G]** temporarily engaging a second elongated lever with the second pedicle screw;<br><br>**[Element 1-H]** temporarily engaging a third elongated lever with the third pedicle screw;<br><br>**[Element 1-I]** temporarily engaging a fourth elongated lever with the fourth pedicle screw; | Upon information and belief, The Mariner Adult Deformity System includes at least four elongated levers which temporarily engage with the pedicle screws. The elongated levers used in Mariner Adult Deformity System are, for example, ████████ (SeaSpine_Barry_002816 at -2831), and ████████ ████ (SeaSpine Design Validation Report, SeaSpine_Barry_002856 at -2857) or other extensions from pedicle screws that can be linked laterally or longitudinally to other extensions.<br><br>The figure below depicts the Mariner Adult Deformity System, including two elongated levers temporarily engaged with the two pedicle screws. The elongated levers temporarily engage with the screw heads of the two pedicle screws.<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:32, https://www.seaspine.com/products/mariner/ (annotated): |

U.S. Patent No. 9,668,787

████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  Exemplary point of engagement between a pedicle screw engagement member and the head segment of a pedicle screw. Upon information and belief, the elongated levers of the Mariner Adult Deformity Systems can be attached to each pedicle screw implanted in a patient's spine. In this way, four elongated levers can be temporarily attached |

U.S. Patent No. 9,668,787

████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | to the first, second, third, and fourth pedicle screws implanted in the first and second vertebrae of a patient's spine. |
| **[Element 1-J]** linking together the first, second, third and fourth elongated levers in both a craniocaudal direction and a transverse direction such that the first, second, third and fourth elongated levers move together in unison; | The Mariner Adult Deformity System includes linking together of the first, second, third and fourth elongated levers.<br><br>The figure below depicts the Mariner Adult Deformity System having the elongated levers linked in the transverse direction. The figure below is merely exemplary.<br><br> |

U.S. Patent No. 9,668,787

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (annotated). <br><br> The Mariner Adult Deformity System includes a cross-linking member configured to link the elongated levers in a transverse direction (across the spine) such that when any of the elongated levers are rotated by a surgeon during surgery, the levers move together in unison. The cross-linking member in Mariner or capable of use with Mariner includes, for example, the ████████████████████████████████████ <br> *See, e.g.*, Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209. <br><br> The Mariner Adult Deformity System includes a linking member configured to link the elongated levers in a craniocaudal direction (along the spine) such that when any of the elongated levers are rotated by a surgeon during surgery, the levers move together in unison. For example, on information and belief, the ████████████████████████████████████ *See* Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209. <br><br> As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System. |

U.S. Patent No. 9,668,787

████████████████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, "Daytona Small Stature Guide") ██████████████████████████████████████████ ██████████████████████████████████████████; *see also* K211606, at 3 ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."); *id.* at 1 (citing Daytona Deformity System as a legally marketed predicate device). <br><br> On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine. |

U.S. Patent No. 9,668,787

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The Mariner Adult Deformity Spinal System includes a handle means mechanically linked to the pedicle screw engagement members, which in turn, engage pedicle screws implanted in the same vertebra. While not explicitly depicted in the Mariner Deformity Surgical Technique guide, as discussed above, the Daytona Deformity derotation clips and/or the Mariner Adult Deformity System's Segmental Derotation Assembly (LG), Segmental Derotation Assembly (SM), the Segmental Derotation Assembly, Longitudinal, can be and have been applied between pedicle screw engagement members along the same side of the spine to form a first pedicle screw cluster derotation tool, including handle means mechanically linked to the pedicle screw engagement members (e.g., the manipulators or rotation tubes), which in turn engage a first set of pedicle screws implanted in multiple vertebra. *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id*. at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). |

- 13 -

U.S. Patent No. 9,668,787

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | Thus, when the handle means are rotated by a surgeon during surgery, manipulative forces that are applied to the handle means are transferred to the head segments of the pedicle screws. This distributes the forces over multiple vertebral levels and results in the corrective global or *en bloc* axial rotation. SeaSpine_Barry_002280 at -2289 ████████ *; see also id.*████████ ███████████████████████ |
| **[Element 1-K]** moving the linked together first, second, third and fourth elongated levers in unison to simultaneously rotate the first and the second vertebrae through the pedicle screws about a craniocaudal roll axis, wherein leverage is generated by each of the first, second, third and fourth elongated levers during the moving step; and | When the surgeon moves any one of the elongated levers during surgery, the levers move in unison. The leverage generated by each of the linked levers results in the simultaneous rotation of the first and second vertebrae through the pedicle screws about a craniocaudal roll axis. SeaSpine_Barry_002280 at -2289 ████████ *; see also id.*████████ ███████████████████████ |
| **[Element 1-L]** disengaging the first, second, third and fourth elongated levers from their respective pedicle screws before concluding the surgical procedure such that alignment maintaining forces are sustained on the spinal column by at least some of the pedicle screws without aid from the elongated levers. | The Mariner Adult Deformity System allows for attachment and disengagement of the elongated levers from their respective pedicle screws before concluding the surgical procedure such that the alignment maintaining forces are sustained on the spinal column by at least some of the pedicle screws without aid from the elongated levers. *See, e.g.*, Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2831.████████. After the surgeon derotates the vertebrae using the Mariner Adult Deformity System, they disengage the elongated levers from their respective screws before concluding the surgical procedure. *See, e.g., id.* Alignment maintaining |

U.S. Patent No. 9,668,787

████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | forces are sustained on the spinal column by at least some of the pedicle screws, absent the elongated levers. *See, e.g., id.* |

U.S. Patent No. 9,668,787

███████████████████████████████████████

**Asserted Claim 2:** Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 2-A]** The method of claim 1, wherein the first vertebra and the second vertebra are immediately adjacent vertebrae of the spinal column. | *See* Claim 1.<br><br>The Mariner Adult Deformity System infringes wherein the first vertebra and the second vertebra are immediately adjacent vertebrae of the spinal column where the pedicle screws are implanted.<br><br>The figure below shows the first and second vertebrae immediately adjacent to one another in the spinal column where the system is implanted and engaged: |

U.S. Patent No. 9,668,787

████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  |

U.S. Patent No. 9,668,787

████████████████████████████████

| Claim Element | SeaSpine's Mariner® Adult Deformity System |
|---|---|
| | *See, e.g.*, Mariner Strength in Versatility, screenshot from 01:32, https://www.seaspine.com/products/mariner/ (annotated). |

U.S. Patent No. 9,668,787

U.S. Patent No. 9,668,787

███████████████████████████████████████████████

**Asserted Claim 3**: Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 3-A]** The method of claim 1, further comprising | *See* Claim 1. |
| **[Element 3-B]** implanting a fifth pedicle screw into a first pedicle of a third vertebra;<br><br>**[Element 3-C]** implanting a sixth pedicle screw into a second pedicle of the third vertebra; | *See* Elements 1-B – 1-E.<br><br>A surgery performed using the Mariner Adult Deformity System infringes when used in conjunction with at least six pedicle screws implanted in the pedicles of three vertebrae. Multiple pedicle screws are implanted into a patients' spine. *See* Claim 1; *See, also* SeaSpine_Barry_002816 at -2820 ██████████████████████████████████████ *. see also, e.g., id.* at -2828 ████████████████████████████ .<br><br>An exemplary depiction of individual Mariner polyaxial screw appears below.<br><br>These Mariner Adult Deformity System screws include both a threaded shank segment and a head segment. |

U.S. Patent No. 9,668,787

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | ███████████████████████████████████████ *Id*. at -2824 (annotated). These Mariner Adult Deformity System pedicle screws are merely exemplary. All pedicle screws that SeaSpine distributes that are compatible with the Mariner Adult Deformity System satisfy this element. Dr. Barry's infringement analysis extends to all SeaSpine pedicle screws that share the infringing characteristics. These include, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants. |

U.S. Patent No. 9,668,787

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | The figure below shows the fifth and sixth pedicle screws implanted on the first and second pedicles of a third vertebra.<br><br><br><br>*Id.* at -2838 (annotated). |

U.S. Patent No. 9,668,787

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 3-D]** temporarily engaging a fifth elongated lever with the fifth pedicle screw;<br><br>**[Element 3-E]** temporarily engaging a sixth elongated lever with the sixth pedicle screw; | *See* Elements 1-F – 1-I.<br><br>Upon information and belief, the Mariner Adult Deformity System includes a fifth and sixth elongated lever which temporarily engage with the fifth and sixth pedicle screws, respectively. *See* Claim 1.<br><br>The figure below depicts the Mariner Adult Deformity System, including elongated levers temporarily engaged with implanted pedicle screws. The elongated levers engage with the screw heads of the six pedicle screws.<br><br>*See, e.g.*, Mariner Strength in Versatility, screenshot from 01:32, https://www.seaspine.com/products/mariner/: |

U.S. Patent No. 9,668,787

███████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  Exemplary point of engagement between a pedicle screw engagement member and the head segment of a pedicle screw. Upon information and belief, the elongated levers of the Mariner Adult Deformity Systems can be attached to each pedicle screw implanted in a patient's spine. In this way, six elongated levers can be temporarily attached to |

U.S. Patent No. 9,668,787

███████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | the first, second, third, fourth, fifth, and sixth pedicle screws implanted in the first, second, and third vertebrae of a patient's spine. |
| **[Element 3-F]** linking together the first, second, third, fourth, fifth and sixth elongated levers in both a craniocaudal direction and a transverse direction such that the first, second, third, fourth, fifth and sixth elongated levers move together in unison; | *See* Element 1-J.<br><br>Upon information and belief, the Mariner Adult Deformity System includes linking together of the first, second, third, fourth, fifth, and sixth elongated levers. *See* Claim 1.<br><br>The figure below depicts the Mariner Adult Deformity System having the elongated levers linked in the transverse direction. The figure below is merely exemplary. |

U.S. Patent No. 9,668,787

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  *See also* Design Validation Test Report, SeaSpine_Barry_002856 at -2905 (annotated). The Mariner Adult Deformity System includes a cross-linking member configured to link the elongated levers in a transverse direction (across the spine) such that when any of the elongated levers are rotated by a surgeon during surgery, the levers move together in unison. The cross-linking member in Mariner or capable of use with Mariner includes, for example, ███ |

U.S. Patent No. 9,668,787

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | *See, e.g.*, Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209.<br><br>As another example, the Mariner Adult Deformity System includes a linking member configured to link the elongated levers in a craniocaudal direction (along the spine) such that when any of the elongated levers are rotated by a surgeon during surgery, the levers move together in unison. For example, on information and belief, ███████████████████████ ███████ *See* Mariner Product Development Quality Plan, SeaSpine_Barry_002194 at -2209.<br><br>As a further example, SeaSpine's Daytona Deformity Spinal System includes Short, Medium, and Long Derotation Clips to link pedicle screw engagement members along and across the spine. *See* Complaint, Ex. F at 14-15. On information and belief, the representative Daytona derotation clips may be used, and have been used, to link derotators along and across the spine in the Mariner Adult Deformity System.<br><br>SeaSpine also teaches that components of the Daytona Deformity Systems can be combined with components of the Mariner Adult Deformity System for use in a single surgery. *See, e.g.* Daytona Small Stature Spinal System and Growth Rod Set Surgical Technique Guide – *e.g.*, "Daytona Small Stature Guide") ███████████████████████████████ *see also* K211606, at 3  ("Mariner 510(k) Summary") ("the Mariner Deformity System is substantially equivalent to the cited legally marketed predicates."), and at 1 (citing Daytona Deformity System as a legally marketed predicate device). |

U.S. Patent No. 9,668,787

███████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
|  | On information and belief, surgeons are able to use, and in fact have used, transverse and longitudinal connectors from the Daytona Deformity spinal systems in conjunction with the Mariner Adult Deformity System in surgical procedures to infringe this claim element. For example, consistent with SeaSpine's guidance, on information and belief, surgeons have used the Daytona Short, Medium, and Long Derotation Clips (or a similar construct) to link or connect Mariner Adult Deformity System derotators along and/or across the spine.<br><br>While not explicitly depicted in the Mariner Deformity Surgical Technique guide, as discussed above, when any of the elongated levers are rotated by a surgeon during surgery, they move in unison. This distributes the forces over multiple vertebral levels and results in the corrective *en bloc* axial rotation. SeaSpine_Barry_002280 at -2289 █████████; *see also id.* ████████████<br>█████████████████████<br>████████████ *See, e.g.*, BarryDel0308126 at -308141 (Expert report of Dr. Krishn Sharma ("[e]ven if a device company at this point in time stopped including pictures of linked derotators across multiple levels, the promotion of, and aiding of surgeons to perform, the procedures has been done. So many surgeons are trained in using the technique and tools that the promotion and education of the techniques and tools are self-propagating."); *id.* at -308142 ("[t]he technique, and the tools needed to perform linked derotation, have become so ubiquitous that they intend for doctors to perform the procedure using the techniques and tools capable of the technique even if they themselves no longer actively promote it."); *see also id.* at -308142-45 (explaining why even if companies removed reference to *en bloc* derotation from their surgical guides, "the proverbial damage has already been done."). |

U.S. Patent No. 9,668,787

███████████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 3-G]** moving the linked together first, second, third, fourth, fifth and sixth elongated levers in unison to simultaneously rotate the first, second and third vertebra through the pedicle screws about a craniocaudal roll axis; and | *See* Element 1-K.<br><br>When the surgeon moves any of the elongated levers during surgery, the levers move in unison. This results in the simultaneous rotation of the first, second, and third vertebrae through the pedicle screws about a craniocaudal roll axis. *See, e.g.*, SeaSpine_Barry_002280 at -2289 ████████████████ ; *see also id.* ██████████████████████████████████████ . |
| **[Element 3-H]** disengaging the first, second, third, fourth, fifth and sixth elongated levers from their respective pedicle screws before concluding the surgical procedure. | *See* Element 1-L.<br><br>The Mariner Adult Deformity System allows for attachment and disengagement of the elongated levers from their respective pedicle screws before concluding the surgical procedure such that the alignment maintaining forces are sustained on the spinal column by at least some of the pedicle screws without aid from the elongated levers. *See, e.g.*, Mariner Deformity Surgical Technique guide, SeaSpine_Barry_002816 at -2831. ██████████████ ██████████ .<br><br>After the surgeon derotates the vertebrae using the Mariner Adult Deformity System, they disengage the elongated levers from their respective screws before concluding the surgical procedure. *See, e.g., id.* Alignment maintaining forces are sustained on the spinal column by at least some of the pedicle screws, absent the elongated levers. *Id.* |

U.S. Patent No. 9,668,787

██████████████████████████████████████████████

**Asserted Claim 6:** Infringement under 35 U.S.C. §§ 271(a) and (b)

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 6-A]** A method of applying a manipulative force to a target region of a spinal column during a surgical procedure, the method comprising: | *See* Element 1-A. |
| **[Element 6-B]** implanting a first pedicle screw into a first pedicle of a first vertebra;<br><br>**[Element 6-C]** implanting a second pedicle screw into a second pedicle of the first vertebra;<br><br>**[Element 6-D]** implanting a third pedicle screw into a first pedicle of a second vertebra;<br><br>**[Element 6-E]** implanting a fourth pedicle screw into a second pedicle of the second vertebra; | *See* Elements 1-B –1-E. |
| **[Element 6-F]** temporarily engaging a first elongated lever with the first pedicle screw;<br><br>**[Element 6-G]** temporarily engaging a second elongated lever with the second pedicle screw;<br><br>**[Element 6-H]** temporarily engaging a third elongated lever with the third pedicle screw; | *See* Elements 1-F – 1-I. |

U.S. Patent No. 9,668,787

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 6-I]** temporarily engaging a fourth elongated lever with the fourth pedicle screw; | |
| **[Element 6-J]** linking together the first, second, third and fourth elongated levers in both a craniocaudal direction and a transverse direction such that the first, second, third and fourth elongated levers move together in unison; | *See* Element 1-J. |
| **[Element 6-K]** moving the linked together first, second, third and fourth elongated levers in unison to simultaneously rotate the first and the second vertebrae through the pedicle screws about a craniocaudal roll axis; and | *See* Element 1-K. |
| **[Element 6-L]** disengaging the first, second, third and fourth elongated levers from their respective pedicle screws before concluding the surgical procedure, | *See* Element 1-L. |
| **[Element 6-M]** installing a spinal rod that extends in a craniocaudal direction between at least the first pedicle screw and the third pedicle screw; and | The Mariner Adult Deformity System works with various Mariner pedicle screws and rod-based systems that are used with a spinal rod. For example, Mariner offers a variety of spinal rods. *See, e.g.*, SeaSpine_Barry_002816 at - 2827 ███████████████████████████████ ████████████████████████████████████████ ██████████████████ |

U.S. Patent No. 9,668,787
CONTAINS CONFIDENTIAL INFORMATION SUBJECT TO PROTECTIVE ORDER

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | <br>*Id*. at -2827. |

U.S. Patent No. 9,668,787

████████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  |

*Id.* at -2838 (annotated).

The described pedicle screws and rod system are exemplary. Dr. Barry's infringement theories extend to all SeaSpine pedicle screw and rod-based systems that share the infringing characteristics, including, by way of example only, NewPort Spinal Implants, NorthStar Spinal implants, Atoll OCT Spinal System implants, Sierra Spinal System implants, Malibu Spinal System implants, Mariner Pedicle Screw System implants, Daytona Deformity Pedicle Screw System implants, and Mariner MIS Pedicle Screw System implants.

U.S. Patent No. 9,668,787

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | <br>*Id.* at -2838 (annotated). |
| **[Element 6-N]** between the moving and disengaging steps, tightening spinal rod engagement mechanisms on the first and third pedicle screws to secure the spinal rod to the first and third pedicle screws. | The Mariner Adult Deformity System infringes, for example, when the Mariner Polyaxial and Mariner Uniplanar screws and set screws are used as a locking mechanism to capture the rod while allowing for adjustment of the rod within the screw head. *See, e.g.*, SeaSpine_Barry_002816 at -2834 ██████ ██████. After the moving/rotation step but before disengaging the levers, surgeons tighten the spinal rod engagement mechanisms on at least the first and third pedicle screws to secure the spinal rod to those screws. *See, e.g.*, |

U.S. Patent No. 9,668,787

███████████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| | Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated):<br><br><br><br>As depicted in the above image, the Mariner Adult Deformity System allows for the tightening of spinal rod engagement mechanisms on the first and third pedicle screws, through the spinal rod engagement mechanism, in between the tightening and disengaging steps. |

U.S. Patent No. 9,668,787

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| **[Element 6-O]** "spinal rod engagement mechanisms"<br><br>35 U.S.C. § 112(6) element | <br><br>SeaSpine_Barry_002816 at -2834.<br><br>*See also* Mariner Strength in Versatility, screenshot from 01:30, https://www.seaspine.com/products/mariner/ (annotated): |

U.S. Patent No. 9,668,787

███████████████████████████████████████

| Claim Element | SeaSpine's Mainer® Adult Deformity System |
|---|---|
| |  Spinal Rod engagement means being inserted into the head of the pedicle screw through the pedicle screw engagement means. |